**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 1A | ARIN - 165.192.0.0/16 (ECT) | ADCONION-DISC10-ARIN-00492 | ADCONION-DISC10-ARIN-00492 |
| 1B | ARIN - 207.152.0.0/18 (Telalink) | ADCONION-DISC10-ARIN-00508 | ADCONION-DISC10-ARIN-00508 |
| 1C | ARIN - 207.234.0.0/17 (Telalink) | ADCONION-DISC10-ARIN-00509 | ADCONION-DISC10-ARIN-00509 |
| 1D | ARIN - 151.192.0.0/16 (Sierra Semi) | ADCONION-DISC10-ARIN-00490 | ADCONION-DISC10-ARIN-00490 |
| 1E | ARIN - 168.129.0.0/16 (OBS) | ADCONION-DISC10-ARIN-00494 | ADCONION-DISC10-ARIN-00494 |
| 1F | ARIN - 167.87.0.0/16 (Moore) | ADCONION-DISC10-ARIN-00493 | ADCONION-DISC10-ARIN-00493 |
| 1G | ARIN - 63.79.40.0/21 (Trinity Micro) | ADCONION-DISC10-ARIN-00487 | ADCONION-DISC10-ARIN-00487 |
| 1H | ARIN - 208.199.68.0/23 (Paxny) | ADCONION-DISC10-ARIN-00511 | ADCONION-DISC10-ARIN-00511 |
| 1I | ARIN - 163.253.0.0/16 (Sura/EDUCOM) | ADCONION-DISC10-ARIN-00491 | ADCONION-DISC10-ARIN-00491 |
| 1J | ARIN - 142.147.0.0/16 (Cdnair) | ADCONION-DISC10-ARIN-00488 | ADCONION-DISC10-ARIN-00488 |
| 1K | ARIN - 149.118.0.0/16 (Media Vision) | ADCONION-DISC10-ARIN-00489 | ADCONION-DISC10-ARIN-00489 |
| 2 | Registrant Information for IP Block 165.192.0.0/16 | ADCONION-ARIN-15-04-000040 | ADCONION-ARIN-15-04-000041 |
| 3 | Registrant Information for IP Block 207.152.0.0/18 | ADCONION-ARIN-15-04-000021 | ADCONION-ARIN-15-04-000022 |
| 4 | Registrant Information for IP Block 207.234.0.0/17 | ADCONION-ARIN-15-04-000015 | ADCONION-ARIN-15-04-000016 |
| 5 | Registrant Information for IP Block 151.192.0.0/16 | ADCONION-ARIN-15-04-000027 | ADCONION-ARIN-15-04-000028 |
| 6 | Registrant Information for IP Block 167.87.0.0/16 | ADCONION-DISC02-REPORTS-00554 | ADCONION-DISC02-REPORTS-00555 |
| 7 | Registrant Information for IP Block 168.129.0.0/16 | ADCONION-ARIN-15-04-000012 | ADCONION-ARIN-15-04-000013 |
| 8 | Registrant Information for IP Block 63.79.40.0/21 | ADCONION-ARIN-15-04-000046 | ADCONION-ARIN-15-04-000047 |
| 9 | Registrant Information for IP Block 208.199.68.0/23 | ADCONION-ARIN-15-04-000035 | ADCONION-ARIN-15-04-000036 |
| 10 | Registrant Information for IP Block 163.253.0.0/16 | ADCONION-DISC62-00016 | ADCONION-DISC62-00016 |
| 11 | Registrant Information for IP Block 142.147.0.0/16 | ADCONION-DISC62-00017 | ADCONION-DISC62-00017 |
| 12 | Registrant Information for IP Block  149.118.0.0/16 | ADCONION-DISC53-00176 | ADCONION-DISC53-00176 |
| 13 | Records of Transfer of IP Block 163.253.0.0/16 | ADCONION-ARIN-15-04-000008 | ADCONION-ARIN-15-04-000009 |
| 14 | Demonstrative Exhibit - Rexford | PENDING | PENDING |
| 15 | Demonstrative Exhibit - Rexford | PENDING | PENDING |
| 16 | Demonstrative Exhibit - Brown | PENDING | PENDING |
| 17 | Demonstrative Exhibit - Brown | PENDING | PENDING |

**UNITED STATES**

**V.**

**BYCHAK, ET AL.**

**CASE NO: 18CR4683-GPC**

**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 18 | Demonstrative Exhibit - Kinrch | PENDING | PENDING |
| 19 | Email to Bychak/Weinman/Denning from Manoogian dated 05/13/13 re: Renewal Invoice - Hostwinds services with attachment: Invoice-27815 | AMOBEE0312189 | AMOBEE0312190 |
| 20 | Email chain Bychak/Manoogian/Mohammed dated 04/08/13 re: IPs For Review - Techv | AMOBEE0083901 | AMOBEE0083904 |
| 21 | Email to Mohammed from Manoogian, cc: Bychak dated 10/21/13 re: GetAdsLoa/Hostwinds with attachment: ECT LOA | AMOBEE0001793 | AMOBEE0001794 |
| 21A | ECT LOA dated 10/18/13 - IP 165.192.0.0/16 | AMOBEE0001795 | AMOBEE0001795 |
| 22 | Email to Mohammed & Manoogian from Bychak dated 05/17/13 re: FW: LOAs with attachments: trinity micro letter II; trinitymicro21loa | AMOBEE0314410 | AMOBEE0314410 |
| 22A | trinity micro letter II - Trinity Micro Systems LOA dated 03/17/13 - IP 63.79.40.0/21 | AMOBEE0314411 | AMOBEE0314411 |
| 22B | trinitymicro2loa - Trinity Micro Systems LOA dated 03/17/13 - IP 63.79.40.0/21 | AMOBEE0314412 | AMOBEE0314412 |
| 23 | Email to Manoogian from Turbow dated 02/11/13 re: Fwd: Letter of Authority (Sura.net) with attachment: Letter of Authority - IP 163.253.0.0/16 | AMOBEE0018298 | AMOBEE0018298 |
| 23A | Sura.net LOA dated 02/11/13 - IP 163.253.0.0/16 | AMOBEE0018299 | AMOBEE0018299 |
| 23B | Email chain Manoogian/Mohammed/Bychak dated 02/11/13 re:  GetAds/16 (Sura.net) | AMOBEE0018301 | AMOBEE018304 |
| 24 | Email to Manoogian from Brother dated 02/10/13 re: ADR Brother Fax to Email with attachment: Sura.net LOA | AMOBEE0092714 | AMOBEE0092714 |
| 24A | Sura.net LOA dated 02/11/13 - IP 163.253.0.0/16 | AMOBEE0092715 | AMOBEE0092715 |
| 24B | Email chain Manoogian/Mohammed cc: Bychak dated 02/21/13 re: ViaWest Ticket 1619585 - Broadcloud - New BGP IP block announcement LM - IP 163.253.0.0/16 - Sura.net. Email to Manoogian from Turbow dated 02/11/13. | AMOBEE0018287 | AMOBEE0018290 |
| 24C | Email chain Turbow/Manoogian dated 02/21/13 re:  ViaWest Ticket 1619585 - Broadcloud - New BGP IP block announcement LM - IP 163.253.0.0/16 - Sura.net. | AMOBEE0018284 | AMOBEE0018286 |
| 25 | Email to Tarney from Dye dated 02/22/11 with attachment: OpenBusinessLOA192 | ADCONION-MATA_GROUP-027-00318 | ADCONION-DISC62-00001 |
| 25A | Email to Cogent from Openbusinesssystems.net dated 09/09/11 re: LOA for Customer to Route Additional IP Space with attachment: OpenBusinessLOA | ADCONION-MATA_GROUP-027-00311 | ADCONION-MATA_GROUP-027-00005 |
| 25B | Email to Tarney from Mohammed dated 09/01/11 re: LOA for the Mata Group with attachment: OpenBusinessLOA | ADCONION-MATA_GROUP-027-00698 | ADCONION-MATA_GROUP-027-00698 |
| 25C | Open Business Systems LOA dated 01/20/11 | ADCONION-MATA_GROUP-027-00699 | ADCONION-MATA_GROUP-027-00699 |
| 26 | Email to Manoogian/Mohammed from Bychak dted 05/23/13 re: FW: with attachment: Internex LOA | AMOBEE0018021 | AMOBEE0018022 |
| 26A | Internex LOA dated 03/23/13 - IP Addresses - 205.158.176.0/20, etc. | AMOBEE0018023 | AMOBEE0018023 |
| 27 | Email to Cogent Help Desk from Christopher Young dated 03/24/13 re: #HD0000005363472-Route/16s to BGP with attachment: MediaVision LOA | TEL0033898 | TEL0033898 |
| 27A | MediaVision LOA dated 03/21/13 - IP 149.118.0.0/16 | TEL0033899 | TEL0033899 |
| 28 | Email to Jeffrey Morgan from Christopher Young dated 05/10/13 re: Fwd: Telic - GetAds with attachment: MediaVision LOA | TEL0000840 | TEL0000840 |
| 28A | MediaVision LOA dated 03/21/13 - IP 149.118.0.0/16 | TEL0000841 | TEL0000841 |
| 29 | Email to Cogent from Vincent Tarney dated 01/08/13 re: Attached LOA Authorizing Additional Space | ADCONION-COGENT-14-10-00550 | ADCONION-COGENT-14-10-00551 |
| 29A | SierraSemi, Inc. LOA dated 01/07/13 | ADCONION-COGENT-14-10-00552 | ADCONION-COGENT-14-10-00552 |

5/6/2022

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 30 | SierraSemi, Inc. LOA dated 10/20/12 | ADCONION-MATA_GROUP-027-00007 | ADCONION-MATA_GROUP-027-00007 |
| 30A | Email from Vincent Tarney to Cogent dated 11/20/12 re: Attached LOA | ADCONION-COGENT-14-10-00531 | ADCONION-COGENT-14-10-00535 |
| 31 | Email to Cogent from Pete Pacas dated 03/27/13 re: LOA - CDNAIR.CA with Attached Cdnair-BGP Letter of Agency | TEL0034684 | TEL0034684 |
| 31A | Canadian Airlines International LTD LOA dated 03/10/13 - IP 142.147.0.0/16 | TEL0034685 | TEL0034685 |
| 32 | RESERVED | | |
| 33 | RESERVED | | |
| 34 | Email to Holden from Manoogian dated 05/17/13 re: LOA for Announcement - 63.79.40.0/21 with attachment: trinity micro letter II | ADCONION-HOSTWINDS-14-001-00008 | ADCONION-HOSTWINDS-14-001-00008 |
| 34A | Trinity Micro Systems LOA dated 03/17/13 - IP 63.79.40.0/21 | ADCONION-HOSTWINDS-14-001-00009 | ADCONION-HOSTWINDS-14-001-00009 |
| 35 | Email to Holden from Manoogian dated 05/17/13 re: Adconion - IPs for announcing with attachments Telalink18 & Telalink18 - Ips - 207.234.0.0.17 and 207.152.0.0/18 | ADCONION-HOSTWINDS-14-001-00010 | ADCONION-HOSTWINDS-14-001-00010 |
| 35A | Telalink Corporation LOA dated 03/07/13 - Telalink17 - IP 207.152.0.0/17 | ADCONION-HOSTWINDS-14-001-00011 | ADCONION-HOSTWINDS-14-001-00011 |
| 35B | Telalink Corporation LOA dated 03/07/13 - Telalink18 - IP 207.152.0.0/18 | ADCONION-HOSTWINDS-14-001-00012 | ADCONION-HOSTWINDS-14-001-00012 |
| 36 | Email chain Bychak/Mohammed/Manoogian/Dye dated 05/23/13 re: FW: with attachment: PaxnyLOA.doc | AMOBEE0018015 | AMOBEE0018017 |
| 36A | Paxny LOA dated 03/23/13 - IP 208.199.68.0/23 | AMOBEE0018018 | AMOBEE0018018 |
| 36B | Email from Manoogian to Holden dated 05/23/13 re: Paxny LOA with attachment: Paxny LOA.pdf | AMOBEE1068288 | AMOBEE1068289 |
| 36C | Email chain Manoogian/Holden dated 05/27/13 re: Paxny LOA | AMOBEE1068278 | AMOBEE1068279 |
| 37 | Email to Pacas from Dye cc: George Avery dated 03/07/11 re: Domain Info with attachment: OpenBusinessLOA | AMOBEE0620618 | AMOBEE0620618 |
| 37A | Open Business Systems, Inc (OBS) LOA dated 01/20/11 - IP 168.129.64.0/18 | AMOBEE0620619 | AMOBEE0620619 |
| 38 | Email to Mohammed & Manoogian from Bychak dated 06/19/13 re: FW: SierraSemi.com LOA with attachment: sierrasemi.pdf | AMOBEE0313906 | AMOBEE0313908 |
| 38A | Sierra Semiconductor LOA dated 03/23/13 - IP 151.192.0.0/16 | AMOBEE0313909 | AMOBEE0313909 |
| 39 | Email Chain Bychak/Harill/Manoogian/Wolf/Dye/Avery/Difulvio/Mohammed dated 08/15/12 re: IP Space | AMOBEE1353537 | AMOBEE1353543 |
| 40 | Moore Products Co. LOA dated 06/28/13 - IP 167.87.0.0/16 | ADCONION-HOSTWINDS-14-18-00140 | ADCONION-HOSTWINDS-14-18-00140 |
| 40A | Email to Peter Holden from Dye dated 06/28/13 re: 167.87.0.0/16 with attachment: Scan_Doc0001 (Moore LOA) | ADCONION-HOSTWINDS-14-18-00139 | ADCONION-HOSTWINDS-14-18-00139 |
| 41 | LOA - ECT dated 10/18/13 | AMOBEE0001795 | AMOBEE0001795 |
| 42 | Hostwinds Client Profile for Manoogian | ADCONION-HOSTWINDS-14-001-00002 TO 0004 | ADCONION-HOSTWINDS-14-001-00007 |
| 42A | Hostwinds Skype Message - Manoogian/Holden dated 07/24/14 | ADCONION-HOSTWINDS-14-001-00005 | ADCONION-HOSTWINDS-14-001-00006 |
| 43 | Hostwinds client profile for Charles Calhoun | ADCONION-HOSTWINDS-14-003-00004 | ADCONION-HOSTWINDS-14-003-00004 |
| 44 | Email to Charles Calhoun from Hostwinds Technical Support dated 09/04/14 re: [Ticket ID 661059] Service Return | AMOBEE0020985 | AMOBEE0020985 |
| 45 | Email to Holden from Manoogian dated 01/28/13 re: Checking In | AMOBEE1070506 | AMOBEE1070506 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 46 | Email chain Manoogian/Holden dated 01/26/13 to 02/05/13 re: 2/5/13 IP Deal | ADCONION-HOSTWINDS-14-003-00007 | ADCONION-HOSTWINDS-14-003-00007 |
| 47 | Email to Holden from Manoogian dated 05/22/13 re: Hostwinds New Customer Invoice Created - IP 163.253.0.0/16 | ADCONION-HOSTWINDS-14-003-00015 | ADCONION-HOSTWINDS-14-003-00016 |
| 48 | Skype History Holden/Manoogian - 05/12/14 to 07/23/14 | ADCONION-HOSTWINDS-14-003-00001 | ADCONION-HOSTWINDS-14-003-00003 |
| 49 | Email to Holden from Manoogian dated 10/25/13 re: removing SBL'd Telalink | ADCONION-HOSTWINDS-14-003-00020 | ADCONION-HOSTWINDS-14-003-00021 |
| 50 | Hostwinds invoice #40514 for hosting ECT dated 11/11/13 for $600 | ADCONION-HOSTWINDS-14-003-00056 | ADCONION-HOSTWINDS-14-003-00056 |
| 51 | Hostwinds invoice #45638 for hosting Telalink dated 01/09/14 fir $600 | ADCONION-HOSTWINDS-14-003-00066 | ADCONION-HOSTWINDS-14-003-00066 |
| 52 | Hostwinds invoice #50760 for hosting Moore dated 02/28/14 for $600 | ADCONION-HOSTWINDS-14-003-00072 | ADCONION-HOSTWINDS-14-003-00072 |
| 53 | Hostwinds invoice #51886  for hosting Telalink dated 03/10/14 for $600 | ADCONION-HOSTWINDS-14-003-00074 | ADCONION-HOSTWINDS-14-003-00074 |
| 54 | Email chain Holden/Manoogian dated 05/07/13 to 05/10/13 re: Two servers hosting 196.193.128.0/17 + 196.193.128.0/17 | ADCONION-HOSTWINDS-14-003-00037 | ADCONION-HOSTWINDS-14-003-00040 |
| 55 | Blackmail Report for OBS dated 01/25/14 | AMOBEE0035560 | AMOBEE0035570 |
| 56 | Blackmail Report for Sierra Semi dated 11/03/13 | AMOBEE0069636 | AMOBEE0069643 |
| 57 | Blackmail Report for ECT dated  01/26/14 | AMOBEE0035271 | AMOBEE0035281 |
| 58 | Blackmail Report for Moore dated 11/24/13 | AMOBEE0001375 | AMOBEE0001396 |
| 59 | Blackmail Report for Telalink dated 11/25/13 | AMOBEE0001342 | AMOBEE0001366 |
| 60 | Email from Cogent to Tarney dated 02/28/11 re: OBS LOA - IP 168.128.192.0/18 | ADCONION-COGENT-14-10-00431 | ADCONION-COGENT-14-10-00433 |
| 61 | Email to Tarney from Mohammed cc: Pacas/Samonte/Bychak dated 03/07/11 re: Announcing Class BII | ADCONION-MATA_GROUP-027-00048 | ADCONION-MATA_GROUP-027-00049 |
| 61A | Email to Tarney/Mohammed from Pacas dated 03/24/11 re: Ready to Go?/Email chain Tarney/Pacas/Mohammed/Samonte/Bychak dated 3/14/11 re: Announcing Class B!! | AMOBEE0620577 | AMOBEE0620587 |
| 62 | Email to Tarney from Mohammed, cc: Pacas dated 04/20/11 re: SWIPS for 138.129.192/18 with attachment: SWIPs.txt | ADCONION-MATA_GROUP-027-00893 | ADCONION-MATA_GROUP-027-00894 |
| 62A | SWIPs.txt | ADCONION-MATA_GROUP-027-00895 | ADCONION-MATA_GROUP-027-00899 |
| 63 | Email to Tarney from Mohammed dated 05/4/11 re: New Announcement - 168.129.112.0/20 (OBS) | ADCONION-MATA_GROUP-027-00008 | ADCONION-MATA_GROUP-027-00009 |
| 64 | Email to Tarney from Cogent dated 09/10/11 re: Request as been completed - IP 168.129.128.0/18 (OBS) | ADCONION-COGENT-14-10-00490 | ADCONION-COGENT-14-10-00492 |
| 64A | Email to Cogent from Tarney dated 03/15/12 re: LOA to Authorization Announcement of IP Space (OBS) - IP 168.129.0.0/18 | ADCONION-COGENT-14-10-00501 | ADCONION-COGENT-14-10-00504 |
| 65 | Email to Manoogian from Tarney dated 09/18/12 re: Adconion Direct - Announcing new /16 - IP 151.192.0.0/16 (Sierra Semi) | AMOBEE0018369 | AMOBEE0018372 |
| 66 | Email chain to/from Manoogian/Bychak/Mohammed/Tarney dated 08/20/12 to 10/15/12 re: Adconion Direct - Announcing new /16 - 151.192.0.0 (Sierra Semi) | AMOBEE0018348 | AMOBEE0018362 |
| 67 | Email to Abuse from Tarney dated 04/03/13 re: #HD00000053733174-Abuse Cust; THE MATA GROUP: PLACING THE INTEGRITY AND SECURITY OF COGENT'S NETWORK AT RISK - (Sierra Semi) | ADCONION-COGENT-14-10-00225 | ADCONION-COGENT-14-10-00226 |
| 68 | Email to Abuse from Tarney dated 04/03/13 re: #HD00000053733174-Abuse Cust; THE MATA GROUP: AUP Summary of recent IP prefix audit [removal pending] - IP 151.192.0.0/16 (Sierra Semi) | ADCONION-COGENT-14-10-00227 | ADCONION-COGENT-14-10-00229 |
| 69 | Email chain Tarney/Dye/Manoogian cc: Mohammed/Manoogian dated 05/030/13 to 06/01/13 re: Announcing IPs | AMOBEE0017985 | AMOBEE0017987 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 70 | Email chain to/from Abuse (Cogent)/Tarney dated 01/24/14 re: re: #HD0000053733174-Abuse Cust; THE MATA GROUP: AUP Summary of recent IP prefix audit | ADCONION-COGENT-14-10-00287 | ADCONION-COGENT-14-10-00291 |
| 71 | Email from Mohammed to Manoogian dated 11/23/11 re: SWIPS for Broadcloud/Turbow | AMOBEE0092707 | AMOBEE0092713 |
| 72 | Email from Tarney to Manoogian/Mohammed dated 01/31/12 to 02/27/12 re: New Announcement | ADCONION-MATA_GROUP-027-00138 | ADCONION-MATA_GROUP-027-00158 |
| 73 | Email to Tarney from Mohammed cc: Manoogian dated 06/14/12 re: Get rDNS Delegation - IP 168.129.0.0/16 | AMOBEE1060607 | AMOBEE1060607 |
| 74 | Email chain Tarney/Mohammed cc: Pacas/Samonte/Bychak dated 03/14/11 to 03/15/11 re: SWIPs for 168.129.192.0/18 | ADCONION-MATA_GROUP-027-00043 | ADCONION-MATA_GROUP-027-00046 |
| 75 | GetAds' Invoice #4934 for purchase of sierrasemi.com by Frontline for $55,000 dated 08/15/12 | ADCONION-GETADS-025-00008 | ADCONION-GETADS-025-00008 |
| 76 | GetAds' Chase bank statement page reflecting $55,000 payment for Invoice #4934 on 08/17/12 | ADCONION-GETADS-025-00009 | ADCONION-GETADS-025-00009 |
| 77 | Agreement of Transfer of Domain Name between GetAds and Adconion Direct of Sierrasemi.com dated 08/15/13 | ADCONION-GETADS-025-00018 | ADCONION-GETADS-025-00020 |
| 78 | Email chain Manoogian/Bychak dated 06/28/12 to 09/07/12 re: IP Space | AMOBEE1284097 | AMOBEE1284104 |
| 78A | Email chain Bychak/Manoogian/Mohammed/Harrill/Barredo/Wolf/Avery/Difulvio dated 06/28/12 to 07/09/12 re: IP Space | AMOBEE1207868 | AMOBEE1207872 |
| 78B | Computer World Article - Protect your pre-1997 IP address | ADCONION-DISC55-00056 | ADCONION-DISC55-00057 |
| 79 | Email chain Wolf/Dye/Pacas/Perell dated 01/03/11 to 01/04/11 re: IP Space | AMOBEE0620639 | AMOBEE0620641 |
| 80 | Email chain Dye/Perell/Avery/Bychak/Tarney/Samonte/Pacas dated 02/23/11 to 03/01/11 re: Frontline FollowUp - IP Space! | AMOBEE0620631 | AMOBEE0620632 |
| 81 | Email to Dye from Pacas cc: Tarney/Avery/Samonte dated 03/03/11 re: Introduction | AMOBEE0620596 | AMOBEE0620596 |
| 82 | Email chain Dye/Perell/Avery/Bychak/Tarney/Pacas dated 02/23/11 to 02/28/11 re: Frontline FollowUp - IP Space! | AMOBEE0620629 | AMOBEE0620630 |
| 83 | GetAds invoice #3324 to Frontline dated 03/04/11 for IP /16 - 168.129.0.0 - 168.129.255.255 (OBS) for $125,000 | ADCONION-GETADS-012-GA-PC-00010 | ADCONION-GETADS-012-GA-PC-00010 |
| 84 | GetAds' Chase bank statement page reflecting $125,000 payment for Invoice #3324 on 08/17/12 | ADCONION-GETADS-012-GA-PC-00011 | ADCONION-GETADS-012-GA-PC-00011 |
| 85 | Email chain from Wolf to Leadership Team dated 04/01/14 re: SD Leadership Meeting Notes | AMOBEE0155179 | AMOBEE0155186 |
| 86 | GetAds invoice #4934 dated 08/15/12 for Sierrasemi.com for $55,000 | ADCONION-GETADS-025-00046 | ADCONION-GETADS-025-00046 |
| 87 | GetAds' Chase bank statement page reflecting $55,000 payment for Invoice #4934 on 08/17/12 | ADCONION-GETADS-025-00047 | ADCONION-GETADS-025-00047 |
| 88 | Email chain Bychak/Manoogian/Harrill/Wolf/Avery/Difulvio/Mohammed/Dye dated 06/28/12 to 08/15/12 re: IP Space | AMOBEE0018452 | AMOBEE0018462 |
| 89 | Agreement of Transfer of Domain Name from GetAds to Adconion Direct, Inc. of Sierrasemi.com dated 08/15/12 | AMOBEE0600358 | AMOBEE0600361 |
| 90 | Email chain Bychak/Manoogian/Dye dated 02/07/13 to 02/08/13 re: FW: IP Space with attachment: Domain Name Sales Agreement - Sura.doc | AMOBEE0018321 | AMOBEE0018327 |
| 90A | Agreement of Transfer of Domain Name from GetAds to Adconion Direct, Inc. of Sura.net dated 02/08/13 | ADCONION-GETADS-025-00001 | ADCONION-GETADS-025-00003 |
| 91 | GetAds invoice #5504 to Frontline dated 02/11/13 for Domain sale Sura.net for $55,000 | ADCONION-GETADS-025-00010 | ADCONION-GETADS-025-00010 |
| 92 | GetAds' Chase bank statement page reflecting $55,000 payment for Invoice #5504 on 02/12/13 (Sura.net) | ADCONION-GETADS-025-00011 | ADCONION-GETADS-025-00011 |
| 93 | Email chain Pacas/Craig Draude/Dye/Chris Blank dated 02/26/13 to 03/05/13 re: FW: Pre-Arin IP Space | TEL0031359 | TEL0031365 |
| 94 | GetAds invoice #5530 to Telic dated 03/05/13 for Sale of Domain Cdnair.ca for $55,000 | ADCONION-GETADS-012-GA-PC-00014 | ADCONION-GETADS-012-GA-PC-00014 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 95 | GetAds' Chase bank statement page reflecting $55,000 payment for Invoice #5530 on 03/05/13 | ADCONION-GETADS-012-GA-PC-00015 | ADCONION-GETADS-012-GA-PC-00015 |
| 96 | Email chain Pacas/Mazzeo/Blank/Dye dated 02/26/13 to 03/19/13 re: FWD: Pre-Arin IP Pace | TEL0033091 | TEL0033097 |
| 97 | Agreement of Transfer of Domain Name from GetAds to Zexochip Hosting of Cdnair.ca dated 03/04/2013 | TEL0033098 | TEL0033100 |
| 98 | Email chain Pacas/Blank/Young/Dye dated 03/05/13 re: FW: GetAds Wire from Telic with attachment: Cdnair-BGP Letter of Agency - 18v1.doc | TEL0033056 | TEL0033058 |
| 99 | Cdnair-BGP Letter of Agency - 18v1.doc (Canadian Airlines International LTD LOA dated 03/10/13 - IP 142.147.0.0/16) | TEL0033059 | TEL0033059 |
| 100 | Agreement of Transfer of Domain Name from GetAds to Zexochip Hosting of mediavis.com dated 03/19/13 | TEL0033108 | TEL0033110 |
| 101 | Email chain Pacas/Reed/Young/Cogent/Dye dated 03/26/13 to 03/28/13 re: #HD0000005365873-Air Canada/MTS/Bell Canada | TEL0034423 | TEL0034426 |
| 102 | Email chain Pacas/Dye cc: Chris Blank : Chris Blank dated 03/19/13 re: Check in with attachment: mediaviscom_ip_purchase_agreement | TEL0033112 | TEL0033112 |
| 102A | Agreement of Transfer of Domain Name from GetAds to Zexochip Hosting of mediavis.com dated 03/19/13 | TEL0033113 | TEL0033115 |
| 103 | GetAds' Invoice #5618 to Telic for Sale of Domain mediavis.com for $55,000 dated 03/20/13 | ADCONION-GETADS-012-GA-PC-00018 | ADCONION-GETADS-012-GA-PC-00018 |
| 104 | GetAds' Chase bank statement page reflecting $55,000 payment for Invoice #5618 on 03/20/13 | ADCONION-GETADS-012-GA-PC-00019 | ADCONION-GETADS-012-GA-PC-00019 |
| 105 | Email chain Bychak/Manoogian/Mohammed/Dye dated 04/29/13 to 05/03/13 re: FW: IPs with attachments Domain Name Sales Agreement-telax; telalink17; telalink18; Telalink2; Telalink1 | AMOBEE0018123 | AMOBEE0018138 |
| 105A | Email chain Bychak/Manoogian/Mohammed/Dye dated 04/29/13 to 05/01/13 re: IPs | AMOBEE0018169 | AMOBEE0018175 |
| 105B | Email chain Bychak/Manoogian/Mohammed/Dye dated 04/29/13 to 05/02/13 re: FW: IPs with attachments Domain Name Sales Agreement-telax; telalink17; telalink18; Telalink2; Telalink1 | AMOBEE0018153 | AMOBEE0018168 |
| 106 | Agreement of Transfer of Domain Name from GetAds to Adconion Direct of telalink.net dated 05/03/13 | ADCONION-GETADS-025-00025 | ADCONION-GETADS-025-00027 |
| 107 | Email to AD Accounting Dept. from Bychak cc: Weinman/Manoogian dated 05/06/13 re: New GetAds Invoice with attachments Inv. 5715 from GetAds; Inv. 5716 from GetAds (Telalink invoices) | AMOBEE0018119 | AMOBEE0018122 |
| 108 | Email chain AD Accounting Dept/Bychak cc: Weinman/Manoogian dated 05/07/13 to 05/08/13 re: New GetAds Invoice /21 with attachments Inv. 5788 from GetAds | AMOBEE0018107 | AMOBEE0018109 |
| 109 | GetAds' Chase bank statement page reflecting $17,700 payment for Invoice #5788 on 05/31/13 | ADCONION-GETADS-025-00017 | ADCONION-GETADS-025-00017 |
| 110 | Agreement of Transfer of Domain Name from GetAds to Adconion Direct of Trinitymicro.com dated  05/07/13 | AMOBEE0314502 | AMOBEE0314504 |
| 111 | Email chain Dye/Bychak dated 05/16/13 to 05/17/13 re: New Block for Sale with attachments:  trinity micro letter.pdf, trinitymicro2loa.doc | AMOBEE0314420 | AMOBEE0314424 |
| 112 | Agreement of Transfer of Domain Name from GetAds to Adconion Direct of paxny.com dated 05/22/13 | AMOBEE0314363 | AMOBEE0314365 |
| 113 | GetAds' Invoice #5810 to Adconion Direct, Inc. for Sale of Domain paxny.com for $500.00 dated 05/22/13 | AMOBEE0018038 | AMOBEE0018038 |
| 114 | GetAds' Chase bank statement page reflecting $41,500 payment for Invoice #5810 on 05/23/13 | ADCONION-GETADS-025-00045 | ADCONION-GETADS-025-00045 |
| 115 | Email chain Bychak/Dye dated 05/21/13 to 05/22/13 re: Smaller Block with attachments: Domain Name Sales Agreement - Internex; Domain Name Sales Agreement - Paxny | AMOBEE0314350 | AMOBEE0314365 |
| 116 | Email chain Dye/Bychak/Mohammed/Manoogian dated 05/23/13 re: Internex Domain Info | AMOBEE0314317 | AMOBEE0314317 |
| 117 | Email chain Bychak/Dye/Manoogian dated 07/08/13 re: New IP Space with attachment: Inv. 5913 from GetAds - Moore Solutions | AMOBEE0017214 | AMOBEE0017216 |

5/6/2022

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 118 | GetAds' Chase bank statement page reflecting $10,500 payment for Invoice #5913 on 07/12/13 | ADCONION-GETADS-025-00029 | ADCONION-GETADS-025-00029 |
| 119 | Email Chain Bychak/Doyle/Manoogian/Mohammed dated 07/03/13 re: New Announcent with attachment: mooreagreement.doc | AMOBEE0017219 | AMOBEE0017220 |
| 119A | mooreagreement.doc  (Agreement of Transfer of Domain Name from GetAds of moore-solutions.com dated 05/16/13) | AMOBEE0017221 | AMOBEE0017223 |
| 120 | Email from Dye to Bychak dated 07/03/13 re: New Announcent with attachment: mooreagreement.doc | AMOBEE0304255 | AMOBEE0304255 |
| 121 | mooreagreement.doc (Agreement of Transfer of Domain Name from GetAds of moore-solutions.com dated 05/16/2013) | AMOBEE0304256 | AMOBEE0304258 |
| 122 | Agreement of Transfer of Domain Name from GetAds to Adconion Direct of ect.net dated 10/18/13 | ADCONION-GETADS-012-GA-PC-00003 | ADCONION-GETADS-012-GA-PC-00005 |
| 123 | GetAds' Invoice #6349 to Adconion Direct, Inc. for Sale of Domain ect.net for $50,000.00 dated 10/18/13 | ADCONION-GETADS-012-GA-PC-00006 | ADCONION-GETADS-012-GA-PC-00006 |
| 124 | GetAds' Chase bank statement page reflecting $50,000 payment for Invoice #6349 on 10/31/13 | ADCONION-GETADS-012-GA-PC-00007 | ADCONION-GETADS-012-GA-PC-00007 |
| 125 | Email chain Pacas/Dye dated 03/27/13 to 04/01/13 re: CDNAIR.CA issue | TEL0034431 | TEL0034439 |
| 126 | Email chain Manoogian/Mohammed/Bychak/Dye dated 06/26/13 to 06/27/13 re: IP Space - | AMOBEE0310910 | AMOBEE0310912 |
| 127 | Email chain Wolf/Perell/Pacas cc: Arribart dated 12/28/10 to 12/29/10 re: GetAds IPs | AMOBEE0621947 | AMOBEE0621948 |
| 128 | Email chain Treviso/Loi dated 09/09/14 to 09/10/14 re: Deployment Costs with attachment: August 2014 Deployment & Domains.xlsx | AMOBEE0098818 | AMOBEE0098819 |
| 128A | Deployment & Domains.xlsx | AMOBEE0098820 | AMOBEE0098820 |
| 129 | Email chain Perell/Bychak/Treviso/Manoogian dated 03/31/14 re: March Revenue by Provider | AMOBEE0029348 | AMOBEE0029350 |
| 130 | 2009 Key Responsibilities - Sasha Treviso | AMOBEE0014400 | AMOBEE0014400 |
| 131 | Email chain Manoogian/Barredo/Treviso dated 03/20/14 to 03/21/14 re: Matrix of Relationship with attachments: Copy of Provider Maxtrix-Justin.xlsx | AMOBEE1029949 | AMOBEE01029950 |
| 131A | Copy of Provider Maxtrix-Justin.xlsx | AMOBEE1029951 | AMOBEE01029951 |
| 132 | Email chain Harrill/Bychak cc: Treviso dated 04/18/14 re: New Platform DBAs | AMOBEE0029118 | AMOBEE0029119 |
| 133 | Email chain Bychak/Gaytan/Truong/Rector/Treviso cc: Calderon dated 12/20/13 re: Tech Doc for Message Systems Phase I | AMOBEE0048245 | AMOBEE0048250 |
| 134 | Email to Treviso/Pacas/Harrill from Bychak dated 09/10/14 re: DBA Setup with attachment: DBAs.xlsx | AMOBEE0027239 | AMOBEE0027240 |
| 134A | DBAs.xlsx | AMOBEE0027241 | AMOBEE0027241 |
| 135 | Adconion Compliance Manual dated 09/30/12 | AMOBEE0012151 | AMOBEE0012176 |
| 136 | Email to Leadership Team from Kevin Wolf dated 09/23/13 re: SD Leadership Meeting Notes:  9-23-2013 | AMOBEE0302403 | AMOBEE0302405 |
| 137 | Email Blackmail Report Generator dated 08/16/13 re: Cable: 1.9MM delivered, 4K clicks, 5 IP ranges | AMOBEE0078413 | AMOBEE0078416 |
| 138 | Email Blackmail Report Generator dated 08/03/13 re: Yahoo Bulk: 175.4MM delivered, 11K clicks, 823 IP ranges | AMOBEE0003827 | AMOBEE0003866 |
| 139 | Email Blackmail Report Generator dated 09/11/13 re: Yahoo Bulk: 1,103.0MM delivered, 33K clicks, 704 ip ranges  Yahoo Bulk: 1,103.0MM delivered, 33K clicks, 704 IP ranges | AMOBEE0077610 | AMOBEE0077651 |
| 140 | Email Blackmail Report Generator dated 11/19/13 re: Gmail: 4.0MM delivered, 3K clicks, 156 IP ranges | AMOBEE0059828 | AMOBEE0059838 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 141 | Email Blackmail Report Generator dated 10/28/13 re: Gmail: 13AMM delivered, 3K clicks, 83 IP ranges | AMOBEE0071502 | AMOBEE0071510 |
| 142 | Email Blackmail Report Generator dated 10/27/13 re: Gmail: 15.6MM delivered, 4K clicks, 133 IP ranges | AMOBEE0071626 | AMOBEE0071634 |
| 143 | Email Blackmail Report Generator dated 10/26/13 re: Gmail: l4.0MM delivered, 3K clicks, 136 IP ranges | AMOBEE0071746 | AMOBEE0071756 |
| 144 | Email to Ames from Harrill cc: Loi/Manoogian/Bychak/Barredo/Mohammed dated 06/27/13 re: IP Acquisition---FORWARD! | AMOBEE0018635 | AMOBEE0018636 |
| 145 | Email to Manoogian from Mohammed dated 02/11/13 re: Please Print and sign! with attachment: LOA.txt (Broadcloud) | AMOBEE1162051 | AMOBEE1162051 |
| 146 | LOA.txt (Broadcloud) | AMOBEE1162053 | AMOBEE1162053 |
| 147 | Email to Denning/Mohammed from Manoogian cc: Weinman/Bychak/Barredo dated 02/26/13 re: Setup - GetADs 168.129.0.0/18 | AMOBEE0018275 | AMOBEE0018276 |
| 148 | Email Blackmail Report Generator dated 03/07/13 re: Yahoo Bulk: 407.0MM delivered, 15K clicks, 519 IP ranges | AMOBEE0666775 | AMOBEE0666793 |
| 149 | Email Blackmail Report Generator dated 03/04/13 re: Yahoo Bulk: 369.7MM delivered, 13K clicks, 428 IP ranges | AMOBEE0666957 | AMOBEE0666972 |
| 150 | Email Blackmail Report Generator dated 03/03/13 re: Yahoo Bulk: 319.1MM delivered, 14K clicks, 453 IP ranges | AMOBEE0667000 | AMOBEE0667016 |
| 151 | Email to Manoogian from Mohammed cc: Bychak dated 05/07/13 re: IPs to Announce at Hostwinds with attachments: telalink17 and telalink18 | AMOBEE0018116 | AMOBEE0018118 |
| 152 | Email chain Manoogian/Bychak/Mohammed/Dye dated 05/07/13 to 05/13/13 re: Trinity Micro | AMOBEE0627813 | AMOBEE0627814 |
| 153 | Email chain Manoogian/Bychak/Mohammed/Denning/Weinman/Barredo dated 05/22/13 re: GetAds IP | AMOBEE0311896 | AMOBEE0311897 |
| 154 | Email chain Mohammed/Manoogian/Bychak/Barredo dated 05/22/13 re: GetAds/Hostwinds server prep | AMOBEE0024738 | AMOBEE0024742 |
| 155 | Email Chain Bychak/Manoogian/Mohammed/Barredo dated 06/03/13 to 06/04/13 re: SBL'd Space | AMOBEE0277719 | AMOBEE0277722 |
| 156 | Email Blackmail Report Generator dated 03/02/13 re: Yahoo Bulk: 340.9MM delivered, 16K clicks, 488 IP ranges | AMOBEE0667047 | AMOBEE0667065 |
| 157 | Email chain Mohmmed/Manoogian cc: Bychak dated 07/08/13 to 07/09/13 re: IP for Test Confirmation - Hostwinds/GetAds 167.87.0.0/16 | AMOBEE0627706 | AMOBEE0627707 |
| 158 | RESERVED | | |
| 159 | Email to Manoogian from Charles Calhoun dated 07/11/2013 re: FWD: ECM - Welcome to Earth Class Mail | AMOBEE0171691 | AMOBEE0171694 |
| 160 | Email chain Mohammed/Manoogian/Bychak dated 06/04/13 to 07/25/13 re: SierraSemi.com LOA with attachments: SierraSemi-001.pdf | AMOBEE0017141 | AMOBEE0017149 |
| 160A | Email chain Mohammed/Manoogian/Bychak/Dye dated 06/04/13 to 08/28/13 re: SierrSemi.com LOA (Critical) with attachment: seirrasemi.pdf | AMOBEE0017007 | AMOBEE0017016 |
| 161 | Email to Kim Perell from Bychak dated 07/29/13 re: GetAds IPs | AMOBEE0250884 | AMOBEE0250884 |
| 162 | RESERVED | | |
| 163 | RESERVED | | |
| 164 | Email chain Bychak/Manoogian dated 10/01/13 to 10/02/13 re: Additional Resources | AMOBEE0016912 | AMOBEE0016913 |
| 165 | Email chain Manoogian/Mohammed/Bychak dated 08/27/13 to 10/18/13 re: IPs for Review - GetAds | AMOBEE0001803 | AMOBEE0001811 |
| 166 | Email chain Manoogian/Mohammed/Bychak dated 10/21/13 re: GetAds LOA/Hostwinds | AMOBEE0001769 | AMOBEE0001773 |
| 167 | RESERVED | | |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 168 | Email chain Barredo/Bychak/Denning/Manoogian cc: Mohammed dated 10/24/13 to 10/25/13 re: Gmail /16 | AMOBEE0000243 | AMOBEE0000252 |
| 169 | Email chain Denning/Manoogian/Barredo cc: Bychak/Mohammed dated 10/30/13 to 10/31/13 re: GMB - Gmail | AMOBEE0024053 | AMOBEE0024056 |
| 170 | RESERVED | | |
| 171 | Email chain Vikstrom/Manoogian dated 11/03/13 re: IP announcement/routing IP 163.253.0.0/16 & 207.234.0.0/17 | AMOBEE0016167 | AMOBEE0016168 |
| 172 | Email chain Manoogian/Mohammed cc: Bychak dated 11/04/13 re: IPs For Test - Vikings/GetAds for Gmail | AMOBEE0001634 | AMOBEE0001635 |
| 173 | Email to Weinman from Manoogian dated 11/07/13 re: getads | AMOBEE0016155 | AMOBEE0016156 |
| 174 | Email to Manoogian from Manoogian dated 11/27/13 re: backup with attachment Outreach.xlsx | AMOBEE0016140 | AMOBEE0016140 |
| 174A | Outreach.xlsx | AMOBEE0016141 | AMOBEE0016141 |
| 175 | Email chain Manoogian/Denning/Barredo cc: Bychak dated 12/20/13 re: SEAL IPs - Beginning of January | AMOBEE0001207 | AMOBEE0001209 |
| 176 | Email to Weinman from Bychak dated 12/30/13 re: FW: Life Insurance up to $499,000 - No Physical - Sign up Today! | AMOBEE0046956 | AMOBEE0046960 |
| 177 | Email to Weinman from Bychak dated 01/06/14 re: FW [SpamCop (163.253.96.20) id: 6057408062] Gas Prices Up to $3.71 | AMOBEE0044476 | AMOBEE0044477 |
| 178 | Email chain Mohammed/Bychak/Denning/Manoogian dated 01/08/14 to 01/13/14 re: Idle GetAds Ranges | AMOBEE0001091 | AMOBEE0001097 |
| 179 | Email to Bychak from Manoogian dated 01/21/14 re: SBL'd Lines: 1 found | AMOBEE0036400 | AMOBEE0036401 |
| 180 | Email to Manoogian/Bychak from Mohammed dated 01/22/14 re: [ARIN-20140117.90001] re: ticket ARIN-20140110-X137617, request to reclaim IP addresses - transfer request | AMOBEE0036223 | AMOBEE0036224 |
| 181 | Email chain Manoogian/Barredo/Harrill/Mohammed dated 11/23/12 to 11/28/12 re: * R/I (Adconion Direct) - Introduction to Addrex | AMOBEE1361821 | AMOBEE1361825 |
| 182 | Email chain Manoogian/AD SD Operations /Mohammed/ Hagain/ Denning /Velasquez/Burke dated 01/27/14 re: 01/28/2014 re: Vikings Gmail IPs - stop mailing | AMOBEE0025949 | AMOBEE0025952 |
| 183 | Email chain Manoogian/Vikstrom dated 03/04/14 re: /16s - double use | AMOBEE0015563 | AMOBEE0015565 |
| 184 | Email chain Kondrat//Bychak/Samonte cc: Friary/Harrill dated 10/04/12 re: Domain Chart.msg with attachment: Domain_IP_Components.docx | AMOBEE1361828 | AMOBEE1361832 |
| 185 | Domain_IP_Components.docx | AMOBEE1361833 | AMOBEE1361833 |
| 186 | Email to Bychak/Treviso from Manoogian dated 04/10/14 re: Vikings DNS IPs | AMOBEE0096365 | AMOBEE0096365 |
| 187 | Email from Manoogian to AD Accounting Dept  (Loi) dated 04/25/14 re: Ops Invoice for Payment - MyCrim with attachments: internetvikings _invoice_ 1931 MyCRMHost. pdf; internetvikings _invoice_ 1924 MyCRMHost. Pdf | AMOBEE0103516 | AMOBEE0103523 |
| 188 | RESERVED | | |
| 189 | Email to Manoogian from Manoogian dated 09/25/14 re: Old Getads | AMOBEE0014921 | AMOBEE0014922 |
| 190 | Photo of Mark Manoogian | ADCONION-DISC33-00004 | ADCONION-DISC33-00004 |
| 191 | Photo of Jake Bychak | ADCONION-DISC33-00002 | ADCONION-DISC33-00002 |
| 192 | Photo of Abdul Mohammed Qayyum | ADCONION-DISC33-00001 | ADCONION-DISC33-00001 |
| 193 | Photo of Petr Pacas | ADCONION-DISC33-00005 | ADCONION-DISC33-00005 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 194 | Photo of Daniel Dye | ADCONION-DISC33-00003 | ADCONION-DISC33-00003 |
| 195 | Photo of Vincent Tarney | ADCONION-DISC34-00009 | ADCONION-DISC34-00009 |
| 196 | Moore Products Application for Netblock dated 05/13/92 | ADCONION-DISC32-00020 | ADCONION-DISC32-00022 |
| 197 | Network Solutions letter assigning Moore 168.87.0.0 dated 05/17/93 | ADCONION-DISC32-00023 | ADCONION-DISC32-00023 |
| 198 | Dorn business card showing address and letterhead of Moore | ADCONION-DISC32-00018 | ADCONION-DISC32-00018 |
| 199 | EarthClass Mail - Application for Service by MyCrmHost for Box #41000 | ADCONION-EARTHCLASS-14-014-00060 | ADCONION-EARTHCLASS-14-014-00064 |
| 200 | EarthClass Mail - Summary of Account Service - Box #41000 | ADCONION-EARTHCLASS-14-014-00091 | ADCONION-EARTHCLASS-14-014-00093 |
| 201 | EarthClass Mail - Application for Service by HybridCrimHosting for Box #58188 | ADCONION-EARTHCLASS-14-014-00156 | ADCONION-EARTHCLASS-14-014-00159 |
| 202 | EarthClass Mail - Summary of Account Service - Box #58188 | ADCONION-EARTHCLASS-14-014-00160 | ADCONION-EARTHCLASS-14-014-00162 |
| 203 | EarthClass Mail - Application for Service by MrCrmHost for Box #692938 | ADCONION-EARTHCLASS-14-014-00195 | ADCONION-EARTHCLASS-14-014-00199 |
| 204 | EarthClass Mail - Summary of Account Service - Box #692938 | ADCONION-EARTHCLASS-14-014-00226 | ADCONION-EARTHCLASS-14-014-00227 |
| 205 | RESERVED | | |
| 206 | Certificate of Authenticity - Name Cheap | ADCONION-NAME_CHEAP-084-00001 | ADCONION-NAME_CHEAP-084-00001 |
| 207 | Certificate of Authenticity - Broadcloud | ADCONION-BROADCLOUD-026-00001 | ADCONION-BROADCLOUD-026-00001 |
| 208 | Stephen Dorn Driver's License | ADCONION-DISC32-00018 | ADCONION-DISC32-00018 |
| 209 | Spamhaus Law Enforcement Portal - WHOIS - Moore Productions Co. | ADCONION-GJ-EXS-00780 | ADCONION-GJ-EXS-00781 |
| 210 | RESERVED | | |
| 211 | Whois IP 167.87.0.0 | ADCONION-DISC44-00020 | ADCONION-DISC44-00020 |
| 212 | RESERVED | | |
| 213 | RESERVED | | |
| 214 | RESERVED | | |
| 215 | Email from Manoogian to Holden dated 07/03/13 re: Routing 167.87.0.0/16 | ADCONION-HOSTWINDS-14-001-00022 | ADCONION-HOSTWINDS-14-001-00022 |
| 216 | Email from Manoogian to Holden dated 05/22/13 re: FW: (Adconion Invoice) - IP 163.253.0.0/16 | ADCONION-HOSTWINDS-14-001-00015 | ADCONION-HOSTWINDS-14-001-00016 |
| 217 | Email from Manoogian to Holden dated 02/27/13 re: Starting to mail now | ADCONION-HOSTWINDS-14-002-00036 | ADCONION-HOSTWINDS-14-002-00036 |
| 218 | Certificate of Authenticity - Linda Goodman | ADCONION-DISC60-00028 | ADCONION-DISC60-00029 |
| 219 | Email chain Holden/Spamhaus dated 11/14/13 re: SBL 204247 198.165.100.146/32 | ADCONION-HOSTWINDS-14-18-00178 | ADCONION-HOSTWINDS-14-18-00202 |
| 220 | LOA Between Moore Products And Corexchange For IP Address:  167.87.0.0/16 | ADCONION-HOSTWINDS-14-18-00203 | ADCONION-HOSTWINDS-14-18-00203 |
| 221 | LOA Between Educational Corporate Technolgies And Corexchange - IP Address: 165.192.0.0/16 | ADCONION-HOSTWINDS-14-18-00204 | ADCONION-HOSTWINDS-14-18-00204 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 222 | Email Chain dated 05/02/13 re: Possible Hijack Of 196.193.0.0/17 And 196.193.128.0/17 - LOA - Airsea Freight Services | ADCONION-HOSTWINDS-14-18-00205 | ADCONION-HOSTWINDS-14-18-00207 |
| 223 | LOA - Airsea Freight Services dated 04/10/13 | ADCONION-HOSTWINDS-14-18-00208 | ADCONION-HOSTWINDS-14-18-00208 |
| 224 | Certificate of Authenticity - Moore/Moniker Online Services | ADCONION-DISC58-00003 | ADCONION-DISC58-00003 |
| 225 | Certificate of Authenticity of Business Records - ARIN | ADCONION-DISC59-00001 | ADCONION-DISC59-00002 |
| 226 | Certificate of Authenticity of Business Records - Mata Group | ADCONION-MATA_GROUP-027-00001 | ADCONION-MATA_GROUP-027-00001 |
| 227 | Certificate of Authenticity of Business Records - Cogent | ADCONION-COGENT-14-10-00001 | ADCONION-COGENT-14-10-00001 |
| 228 | Certificate of Authenticity of Business Records - Telic | ADCONION-DISC60-00019 | ADCONION-DISC60-00020 |
| 229 | Certificate of Authenticity of Business Records - Hostwinds | ADCONION-DISC61-00001 | ADCONION-DISC61-00001 |
| 230 | Certificate of Authenticity of Business Records - GetAds - 025 | ADCONION-GETADS_CERT-025-00001 | ADCONION-GETADS_CERT-025-00001 |
| 231 | Certificate of Authenticity of Business Records - GetAds - 012 | ADCONION-GETADS-012-CERT03-00001 | ADCONION-GETADS-012-CERT03-00001 |
| 232 | Certificate of Authenticity of Business Records - Go Daddy | ADCONION-GODADDY-032-00002 | ADCONION-GODADDY-032-00002 |
| 233 | Certificate of Authenticity of Business Records - PayPal | ADCONION-PAYPAL-14-003-00002 | ADCONION-PAYPAL-14-003-00002 |
| 234 | Certificate of Authenticity of Business Records - Name.com | ADCONION-NAME-058-00001 | ADCONION-NAME-058-00001 |
| 235 | Certificate of Authenticity of Business Records - CPH Resources | CPH-CERT-043-0000001 | CPH-CERT-043-0000001 |
| 236 | Certificate of Authenticity of Business Records - CPH Resources | CPH-043-PROD2-LTR&CERT-00002 | CPH-043-PROD2-LTR&CERT-00002 |
| 237 | Certificate of Authenticity of Business Records - State of Delaware | ADCONION-SC_DE-072-00001 | ADCONION-SC_DE-072-00001 |
| 238 | Certificate of Authenticity of Business Records - Enom/Tucows | ADCONION-DISC59-00090 | ADCONION-DISC59-00090 |
| 239 | Certificate of Authenticity of Business Records - Enom | ADCONION-ENOM-15-06-00001 | ADCONION-ENOM-15-06-00001 |
| 240 | Certificate of Authenticity of Business Records - Amobee | ADCONION-DISC62-00003 | ADCONION-DISC62-00004 |
| 241 | Certificate of Authenticity of Business Records - Trinity Bays Records | ADCONION-DISC62-00039 | ADCONION-DISC62-00039 |
| 242 | 2011 to 2014 W-2 - Jacob Bychak | AMOBEE0624967; AMOBEE062531; AMOBEE0625449; AMOBEE0625807 | |
| 243 | 2011 to 2014 W-2 - Mark Manoogian | AMOBEE0625049; AMOBEE0625324; AMOBEE0625563; AMOBEE0625915 | |
| 244 | 2011 to 2014 W-2 - Petr Pacas | AMOBEE0625071; AMOBEE0625594; AMOBEE0625948; | TEL0035769; TEL0035777; TEL0035792 |
| 245 | 2011 to 2014 W-2 - Abdul Mohammed | AMOBEE0625081; AMOBEE0625361; AMOBEE0625610; AMOBEE0625969 | |
| 246 | Kelly Loi - Grand Jury Transcript | ADCONION-DISC57-00505 | ADCONION-DISC57-00645 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 247 | KevinWolf - Grand Jury Transcript | ADCONION-DISC57-00646 | ADCONION-DISC57-00756 |
| 248 | Peter Holden - Grand Jury Transcript | ADCONION-DISC57-00757 | ADCONION-DISC57-00894 |
| 249 | Mario Samonte - Grand Jury Transcript | ADCONION-DISC57-00895 | ADCONION-DISC57-01026 |
| 250 | Sasha Treviso - Grand Jury Transcript | ADCONION-DISC57-01027 | ADCONION-DISC57-01113 |
| 251 | Vincent Tarney - Grand Jury Transcript | ADCONION-DISC57-01114 | ADCONION-DISC57-01249 |
| 252 | Earth Class Mail dated 08/21/13 Application for Delivery of Mail Through Agent - Christie Hinds, PO Box 4120 #62938, Portland, OR 97208-4120 | ADCONION-EARTHCLASS-14-014-00208 | ADCONION-EARTHCLASS-14-014-00208 |
| 253 | RESERVED | | |
| 254 | Registration of Trade, Business & Ficititious Name Certificate - MyCRMHost/CPH Resources/MSP Solutions | ADCONION-SC_DE-072-00143 | ADCONION-SC_DE-072-00143 |
| 255 | CPH Resources LLC Operating Agreement dated 07/07/13 | AMOBEE1242031 | AMOBEE1242068 |
| 256 | MSP Solutions LLC Operating Agreement dated 07/07/13 | AMOBEE1242072 | AMOBEE1242109 |
| 257 | CPH Resources Articles of Organization dated 05/28/13 | CPH0000586 | CPH0000588 |
| 258 | CPH Resources C296Certificate of Registration dated 06/26/13 | CPH0000682 | CPH0000684 |
| 259 | MSP Solutions Filing Information dated 06/07/13 | CPH0000902 | CPH0000905 |
| 260 | Records from Enom re: TELALINK.NET | ADCONION-ENOM-15-06-00003 | ADCONION-ENOM-15-06-00005 |
| 261 | Metadata for LOAs - Excel File | ADCONION-DISC62-00002 | ADCONION-DISC62-00002 |
| 262 | Metadata for LOAs - .dat file | ADCONION-DISC62-00005 | ADCONION-DISC62-00005 |
| 263 | State of Wyoming - Filing Information - CPH Resources | ADCONION-DISC62-00006 | ADCONION-DISC62-00008 |
| 264 | Wyoming Secretary of State Detail - CPH Resources | ADCONION-DISC62-00009 | ADCONION-DISC62-00009 |
| 265 | State of Delaware - Entity Details forCPH Resources, LLC | ADCONION-DISC62-00010 | ADCONION-DISC62-00010 |
| 266 | Application for Renewal of Ficititious Name - CPS Net | ADCONION-DISC62-00011 | ADCONION-DISC62-00011 |
| 267 | Delaware Courts - MSP Solutions, LLC/CPH Resources LLC | ADCONION-DISC62-00012 | ADCONION-DISC62-00012 |
| 268 | Delaware Courts - Crowncolo.com/CPH Resources, LLC | ADCONION-DISC62-00013 | ADCONION-DISC62-00013 |
| 269 | Whois - Crowncolo.com | ADCONION-DISC62-00014 | ADCONION-DISC62-00014 |
| 270 | Whois - Crowncolo.com/Internet.BS Corp | ADCONION-DISC62-00043 | ADCONION-DISC62-00043 |
| 271 | Whois - Enom.com | ADCONION-DISC62-00015 | ADCONION-DISC62-00015 |
| 272 | WhoIS History for Havematter.com/Enom, Inc. | ADCONION-DISC62-00019 | ADCONION-DISC62-00019 |
| 273 | RESERVED | | |
| 274 | State of Delaware - Entity Details - MSP Solutions/Cogency Global, Inc. | ADCONION-DISC62-00021 | ADCONION-DISC62-00021 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 275 | State of Wyoming Detail - MSP Solutions | ADCONION-DISC62-00022 | ADCONION-DISC62-00022 |
| 276 | State of Wyoming - Filing Information - MSP Solutions | ADCONION-DISC62-00023 | ADCONION-DISC62-00025 |
| 277 | Delaware Courts - Musicianhosting/MSP Solutions, LLC/CPH Resources, LLC | ADCONION-DISC62-00026 | ADCONION-DISC62-00026 |
| 278 | State of Delaware - Entitiy Details - MSP Solutions, LLC/Cogency Global, Inc. | ADCONION-DISC62-00027 | ADCONION-DISC62-00027 |
| 279 | State of Delaware - Entitiy Details - CPH Resources, LLC/Cogency Global, Inc. | ADCONION-DISC62-00028 | ADCONION-DISC62-00028 |
| 280 | Whois for Ropedancercapitalistically.com/Enom.com | ADCONION-DISC62-00029 | ADCONION-DISC62-00029 |
| 281 | Whois for Ropedancercapitalistically.com/Enom.com | ADCONION-DISC62-00030 | ADCONION-DISC62-00031 |
| 282 | Whois for Musicanhosting.com/Internet.bs | ADCONION-DISC62-00032 | ADCONION-DISC62-00032 |
| 283 | Whois for Musicanhosting.com | ADCONION-DISC62-00044 | ADCONION-DISC62-00044 |
| 284 | Driver's License - Trinity Bays | ADCONION-DISC62-00041 | ADCONION-DISC62-00041 |
| 285 | Photo of Trinity Bays | ADCONION-DISC62-00042 | ADCONION-DISC62-00042 |
| 286 | Death Certificate - Trinity Bays | PENDING | PENDING |
| 287 | Videotaped Deposition - Stephen Dorn | ADCONION-DISC45-00004 | ADCONION-DISC45-00004 |
| 288 | Transcript of Videotaped Depostion - Stephen Dorn | ADCONION-DISC54-00001 | ADCONION-DISC54-00094 |
| 289 | Demonstrative - Sample header of spam traced to Frontline by Yahoo! | PENDING | PENDING |
| 290 | Demonstrative - Diagram of how spam traced to Frontline | PENDING | PENDING |
| 291 | Records of purchase/registration of domain for ECT | ADCONION-GODADDY-032-00009 | ADCONION-GODADDY-032-00011 |
| 292 | Records of purchase/registration of domain for Internex.net | ADCONION-GODADDY-032-00006 | ADCONION-GODADDY-032-00006 |
| 293 | Records of purchase/registration of domain for Trinity Micro | ADCONION-GODADDY-032-00042 | ADCONION-GODADDY-032-00042 |
| 294 | Records of purchase/registration of domain for Paxny | ADCONION-GODADDY-032-00045 | ADCONION-GODADDY-032-00045 |
| 295 | Records of purchase/registration of domain for Mediavis | ADCONION-DISC57-01723 | ADCONION-DISC57-01723 |
| 296 | Records of purchase/registration of domain Moore-Solutions.com | ADCONION-DISC58-00004 | ADCONION-DISC58-00005 |
| 297 | Records of purchase/registration of domain for Sura.net | ADCONION-NAME-058-00012 | ADCONION-NAME-058-00015 |
| 298 | Records of purchase/registration of domain for Telalink | ADCONION-DISC57-01723 | ADCONION-DISC57-01723 |
| 299 | Shopper ID - GetAds | ADCONION-GODADDY-032-00003 | ADCONION-GODADDY-032-00003 |
| 300 | July 18, 2012 California Secretary of State - ECT | ADCONION-DISC43-00001 | ADCONION-DISC43-00001 |
| 301 | July 1993 California Secretary of State - ECT | ADCONION-DISC43-00002 | ADCONION-DISC43-00002 |
| 302 | October 2020 California Secretary of State - ECT | ADCONION-DISC43-00003 | ADCONION-DISC43-00003 |

5/6/2022

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 303 | Escrow Agreement - ECT | ADCONION-DISC43-00004 | ADCONION-DISC43-00028 |
| 304 | IPV4 Number Block Purchase Agreement | ADCONION-DISC43-00029 | ADCONION-DISC43-00033 |
| 305 | RIPE NCC Lookup Results - Leona Williams | ADCONION-DISC43-00034 | ADCONION-DISC43-00034 |
| 306 | Videotaped Deposition - Leona Williams | ADCONION-DISC52-00001 | ADCONION-DISC52-00001 |
| 307 | Transcript of Videotaped Depostion - Leona Williams | ADCONION-DISC48-00001 | ADCONION-DISC48-00065 |
| 308 | Documents from PAYPAL re: ads@allaboutspecialoffers.com | ADCONION-PAYPAL-14-003-00003 | ADCONION-PAYPAL-14-003-00172 |
| 309 | Documents from PAYPAL re: ads@allaboutspecialoffers.com - Spreadsheet | ADCONION-PAYPAL-14-003-00173 | ADCONION-PAYPAL-14-003-00173 |
| 310 | Documents from PAYPAL re: ads@allaboutspecialoffers.com - Spreadsheet | ADCONION-PAYPAL-14-003-00174 | ADCONION-PAYPAL-14-003-00174 |
| 311 | RESERVED | | |
| 312 | RESERVED | | |
| 313 | RESERVED | | |
| 314 | RESERVED | | |
| 315 | GetAds Invoices & Bank Statements Reflecting Payment Of Invoices To Internet Escrow Services And Telic Ventures, Inc. | ADCONION-GETADS-012-GA-PC-00012 | ADCONION-GETADS-012-GA-PC-00015 |
| 316 | GetAds Bill - Marchex, Inc for $20k re: Mediavis.com Domain Purchase with attached Chase Bank Record | ADCONION-GETADS-012-GA-PC-00016 | ADCONION-GETADS-012-GA-PC-00017 |
| 317 | Getads Invoices With Attached Bank Records / Outgoing Wire Of Payment | ADCONION-GETADS-025-00004 | ADCONION-GETADS-025-00017 |
| 318 | GetAds Invoices With Attached Bank Records / Outgoing Wire Of Payment | ADCONION-GETADS-025-00028 | ADCONION-GETADS-025-00055 |
| 319 | Getads Invoices With Attached Bank Records / Outgoing Wire Of Payment | ADCONION-GETADS-025-03339 | ADCONION-GETADS-025-03350 |
| 320 | SBL Report - Telalink | ADCONION-GJ-EXS-00786 | ADCONION-GJ-EXS-00787 |
| 321 | Hostwinds Invoices | ADCONION-HOSTWINDS-14-003-00041 | ADCONION-HOSTWINDS-14-003-00108 |
| 322 | Email from Pacas to Dye dated 02/28/13 re: Intro | TEL0034979 | TEL0034980 |
| 323 | Email chain Mohammed/Manoogian/Bychak, etc. dated 10/18/13 re: Gmail IPs | AMOBEE0000185 | AMOBEE0000192 |
| 324 | Email from Mohammed to Bychak dated 10/1/13 re: Operations Updates Oct 1, 2013 | AMOBEE0002219 | AMOBEE0002221 |
| 325 | Email from Manoogian to Bychak dated 09/16/13 - re: Operations Updates 09/17/2013 | AMOBEE0002336 | AMOBEE0002338 |
| 326 | Email from Manoogian to Mohammed/Bychak dated 08/28/13 re: SierraSemi.com LOA (Critical) | AMOBEE0002897 | AMOBEE0002905 |
| 327 | Email from Dye to Manoogian cc: Bychak dated 08/26/13 re: IP Space - | AMOBEE0003031 | AMOBEE0003033 |
| 328 | Email from Dye to Harrill dated 05/26/11 re: Regarding ClassB GetAds | AMOBEE0011350 | AMOBEE0011353 |
| 329 | RESERVED | | |
| 330 | Email from Manoogian to Mohammed cc: Bychak dated 10/21/13  re: GetAds Loa/Hostwinds | AMOBEE0016249 | AMOBEE0016251 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 331 | Email from Manoogian to Dye dated 10/18/13 re: Ip Space | AMOBEE0016265 | AMOBEE0016276 |
| 332 | Email from Dye to Manoogian dated 10/18/13 re: IP Space with attachments: ect-agreementcountersigned.pdf; Adconion 6349.pdf | AMOBEE0016401 | AMOBEE0016413 |
| 333 | ect-agreementcountersigned | AMOBEE0016414 | AMOBEE0016416 |
| 334 | Adconion 6349.pdf - GetAds Invoice to Adconion 6349 for $50K - ECT | AMOBEE0016417 | AMOBEE0016417 |
| 335 | Email from Manoogian to Dye dated 10/1/13 re: IP Space | AMOBEE0016921 | AMOBEE0016922 |
| 336 | Email from Mohammed to Manoogian dated 08/21/13 re: FW: Domain Info with attachment: OpenBusinessLOA.doc | AMOBEE0017058 | AMOBEE0017061 |
| 337 | OpenBusinessLOA.doc | AMOBEE0017062 | AMOBEE0017062 |
| 338 | Email from Bychak to Mohammed/Manoogian dated 07/09/13 re: Other Blocks Avalible - | AMOBEE0017178 | AMOBEE0017182 |
| 339 | Email from Bychak to Manoogian dated 07/09/13 re: SETUP - GetAds /16 with attachment: Inv. 5812 from GetAds.pdf | AMOBEE0017193 | AMOBEE0017194 |
| 340 | Inv. 5812 from GetAds.pdf | AMOBEE0017195 | AMOBEE0017195 |
| 341 | Email from Bychak to Manoogian dated 07/09/13 re:  SETUP - GetAds /16 with attachments: nv. 5913 from GetAds-MooreSol.pdf; Inv. 5811 from GetAds.pdf; Invoice-31178.pdf | AMOBEE0017196 | AMOBEE0017197 |
| 342 | Inv. 5913 from GetAds-MooreSol | AMOBEE0017198 | AMOBEE0017198 |
| 343 | Inv. 5811 from GetAds | AMOBEE0017199 | AMOBEE0017199 |
| 344 | Invoice-31178 - Hostwinds | AMOBEE0017200 | AMOBEE0017200 |
| 345 | Email chain Bychak/Mohammed/Manoogian dated 07/09/13 re: IPs for Test/Confirmation - Hostwinds/GetAds 167.87.0.0/16 | AMOBEE0017201 | AMOBEE0017205 |
| 346 | Email from Mohammed to Bychak/Manoogian dated 6/07/13 re: Yahoo Bulk: 101.4MM delivered, 7K clicks, 723 IP ranges (Thursday 6/06/2013) | AMOBEE0017928 | AMOBEE0017957 |
| 347 | Email from Mohammed to Manoogian dated 06/13/13 re: SETUP - GetAds /23 | AMOBEE0017967 | AMOBEE0017968 |
| 348 | Email from Manoogian to Bychak dated 06/13/13 re: Check In | AMOBEE0017969 | AMOBEE0017973 |
| 349 | Email from Bychak to Dye dated 06/04/13 re: SierraSemi.com LOA | AMOBEE0017974 | AMOBEE0017975 |
| 350 | Email from Bychak to Manoogian/Mohammed/Barredo dated 06/04/13 re: SBL'd Space | AMOBEE0017976 | AMOBEE0017979 |
| 351 | Email from Bychak to Mohammed/Manoogian dated 05/30/13 re: FW: Smaller rDNS Blocks | AMOBEE0017988 | AMOBEE0017996 |
| 352 | Email from Bychak to Mohammed/Manoogian dated 05/23/13 re: Fwd: Internex Domain Info - | AMOBEE0018019 | AMOBEE0018020 |
| 353 | Email from Mohammed to Bychak cc: Manoogian dated 05/23/13 re: Smaller rDNS Blocks | AMOBEE0018024 | AMOBEE0018030 |
| 354 | Email from Bychak to Manoogian dated 05/22/13 re: Ops Invoices for Wire - 5/24/13 with attached Inv. 5810 from GetAds.pdf; Inv. 5811 from GetAds pdf | AMOBEE0018034 | AMOBEE0018039 |
| 355 | Email from Bychak to Manoogian dated 05/22/13 re: FW: Smaller Block - attachments: Domain Name Sales Agreement-Internex; Domain Name Sales Agreement-Paxny | AMOBEE0018049 | AMOBEE0018058 |
| 356 | Domain Name Sales Agreement-Internex | AMOBEE0018059 | AMOBEE0018061 |
| 357 | Domain Name Sales Agreement-Paxny | AMOBEE0018063 | AMOBEE0018065 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 358 | Email from Manoogian to Bychak/Mohammed, etc. dated 05/14/13 re:Op's Invoices for Payment 05/17/13 with attachments: Inv_70821_from_BroadCloud_6712.pdf; Inv. 5716 from GetAds.pdf 30082.pdf; 30082-2.pdf; 30083.pdf; 32098.pdf; g4 invoice 5-14-13.pdf; Dgrid eu - 5-14-13.pdf | AMOBEE0018076 | AMOBEE0018077 |
| 359 | Inv_70821_from_BroadCloud_6712.pdf | AMOBEE0018078 | AMOBEE0018078 |
| 360 | Inv. 5716 from GetAds.pdf | AMOBEE0018079 | AMOBEE0018079 |
| 361 | Email from Manoogian to Mohammed cc: Manoogian/Bychak, et al, dated 05/13/13 re: SETUP - GetAds /17+/18 with attachments: Invoice-26674.pdf; Inv. 5715 from GetAds.pdf; Inv. 5716 from GetAds.pdf | AMOBEE0018095 | AMOBEE0018096 |
| 362 | Invoice-26674.pdf | AMOBEE0018097 | AMOBEE0018097 |
| 363 | Inv. 5715 from GetAds.pdf | AMOBEE0018098 | AMOBEE0018098 |
| 364 | Inv. 5716 from GetAds.pdf | AMOBEE0018099 | AMOBEE0018099 |
| 365 | Email from Bychak to Accounting cc: Manoogian dated 05/08/13 re: New Invoice GetAds /21 | AMOBEE0018102 | AMOBEE0018104 |
| 366 | Email from Bychak to Mohammed/Manoogian dated 05/08/13 re: GetAds Round 2 for Telalink.net with attachments: Inv. 5716 from GetAds.pdf | AMOBEE0018105 | AMOBEE0018105 |
| 367 | Inv. 5716 from GetAds.pdf | AMOBEE0018106 | AMOBEE0018106 |
| 368 | Email from Bychak to Mohammed/Manoogian dated 05/07/13 re: GetAds /21 | AMOBEE0018110 | AMOBEE0018111 |
| 369 | Email from Manoogian to Holden dated 05/07/13 re: Adconion - IPs for announcing with attachments: telalink17.pdf; telalink18.pdf | AMOBEE0018112 | AMOBEE0018113 |
| 370 | telalink17.pdf | AMOBEE0018114 | AMOBEE0018114 |
| 371 | telalink18.pdf | AMOBEE0018115 | AMOBEE0018115 |
| 372 | Domain Name Sales Agreement-telax | AMOBEE0018162 | AMOBEE0018164 |
| 373 | Email from Manoogian to Mohammed cc: Bychak, etc., dated 04/23/13 re: SETUP - 10 /24s - Vikings with attachments: adconion_2500.ips | AMOBEE0018176 | AMOBEE0018222 |
| 374 | Email from Manoogian to Denning & AD SD Operations dated 03/22/13 re: Renewals/Returns 3/22/13 | AMOBEE0018249 | AMOBEE0018250 |
| 375 | Email from Bychak to Manoogian cc: Mohammed dated 03/19/13 re: Vikings/GetAds - 168.129.0.0/18 | AMOBEE0018251 | AMOBEE0018252 |
| 376 | Email from Manoogian to Mohammed/Denning cc: Bychak, etc. dated 02/06/13 re: SETUP - GetAds /16 with attachments: Invoice-Hostwinds - 17066.pdf; Get Ads Wire Confirmation 2-12-13.pdf | AMOBEE0018267 | AMOBEE0018270 |
| 377 | Email from Mohammed to Bychak/Manoogian dated 02/26/13 re: GetAds setup/test | AMOBEE0018271 | AMOBEE0018274 |
| 378 | Email from Bychak to Manoogian cc: Mohammed dated 02/26/13 re: GetAds - 163.253.0.0/16 announced | AMOBEE0018282 | AMOBEE0018283 |
| 379 | Email from Kevin Ames to Bychak/Loi cc: Manoogian, etc. dated 02/12/13 re: Op's Invoices for Payment - 2/1/13 with attachment: GetAds Wire Confirmation 2-12-13.pdf | AMOBEE0018293 | AMOBEE0018297 |
| 380 | RESERVED | | |
| 381 | Email from Bychak to Manoogian dated 02/08/13 re: Fwd: IP Space with attachment: Domain Name Sales Agreement - suranet.doc | AMOBEE0018305 | AMOBEE0018319 |
| 382 | Email chain Bychak/Mohammed/Manoogian dated 11/20/12 to 11/24/12 re: Adconion Direct - Announcing new /16 | AMOBEE0018337 | AMOBEE0018339 |
| 383 | Email chain Bychak/Manoogian/Dye/Wolf, etc., dated 07/09/12 to 08/16/12 re: FW: IP Space with attachment: Domain Purchase Inv | AMOBEE0018432 | AMOBEE0018440 |

5/6/2022

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 384 | Domain Purchase Inv | AMOBEE0018441 | AMOBEE0018441 |
| 385 | Email chain Bychak/Wolf/Manoogian/Mohammed/Harrill, etc., dated 06/28/12 to 08/15/12 re: IP Space with attachments Domain Name Sales Agreement - sierrasemi.com | AMOBEE0018488 | AMOBEE0018495 |
| 386 | Domain Name Sales Agreement - sierrasemi.com | AMOBEE0018497 | AMOBEE0018499 |
| 387 | Email chain Mohammed/Bychak/Manoogian/Dye/Barredo Harrill/Wolf/Avery/Difulvio dated 06/28/12 to 06/29/12 re: IP Space | AMOBEE0018542 | AMOBEE0018547 |
| 388 | Email from Mohammed to Manoogian cc: Bychak dated 05/18/13 re: SBL - The Spamhaus Project | AMOBEE0018668 | AMOBEE0018668 |
| 389 | Email chain Manoogian/Bychak/Mohammed/Dye dated 07/03/13 re: New Announcent - | AMOBEE0024603 | AMOBEE0024605 |
| 390 | Email chain Manoogian/Bychak/Mohammed/Dye dated 06/04/13 to 06/27/13 re: SierraSemi LOA | AMOBEE0024606 | AMOBEE0024614 |
| 391 | Email chain Manoogian/Bychak/Mohammed/Dye dated 06/04/13 to 06/18/13 re: SierraSemi LOA | AMOBEE0024662 | AMOBEE0024667 |
| 392 | Email chain Mohammed/Manoogian/Bychak, etc. dated 05/22/13 to 05/30/13 re: SETUP - GetAds/HostWinds /21 | AMOBEE0024724 | AMOBEE0024726 |
| 393 | Email chain Manoogian/Bychak/Mohammed, etc. dated 05/22/13 re: GetAds IP | AMOBEE0024732 | AMOBEE0024735 |
| 394 | Email chain Mohmmed/Manoogian/Bychak dated 05/08/13 to 05/10/13 re: Hostwinds/GetAds (TEST) | AMOBEE0024790 | AMOBEE0024796 |
| 395 | Email chain Manoogian/Bychak/Mohammed dated 05/08/13 re: Hostwinds/GetAds | AMOBEE0024838 | AMOBEE0024839 |
| 396 | Email chain Bychak/Mohammed/Dye dated 05/07/13 re: FW: IPs | AMOBEE0024842 | AMOBEE0024845 |
| 397 | Email chain Mohammed/Bychak/Manoogian dated 05/07/13 re: IPs | AMOBEE0024846 | AMOBEE0024849 |
| 398 | Email chain Bychak/Mohammed/Manoogian dated 05/07/13 re: FW: IPs | AMOBEE0024850 | AMOBEE0024852 |
| 399 | Email chain Bychak/Mohammed/Dye/Wolf/Avery, etc. dated 06/28/12 to 08/20/12 re: IP Space | AMOBEE0024939 | AMOBEE0024952 |
| 400 | Email chain Bychak/Mohammed/Dye/Wolf/Avery, etc. dated 06/28/12 to 08/20/12 re: IP SpaceEmail chain Bychak/Mohammed/re: IP Space | AMOBEE0025006 | AMOBEE0025017 |
| 401 | Email Chain Mohammed/Bychak/AD SD Operations/Dye/Wolf, etc. dated 06/28/12 to re: GetAds IP Space | AMOBEE0025065 | AMOBEE0025074 |
| 402 | Email chain Pacas/Dye/Bychak/Mohammed/Avery dated 01/10/11 to 03/01/11 re: Space - | AMOBEE0025075 | AMOBEE0025084 |
| 403 | Email chain Pacas/Dye/Bychak/Mohammed/Avery dated 01/10/11 to 03/01/11 re: Space | AMOBEE0025102 | AMOBEE0025110 |
| 404 | Email chain Pacas/Dye/Bychak/Mohammed/Avery dated 01/10/11 to 02/24/11 re: Space | AMOBEE0025126 | AMOBEE0025131 |
| 405 | Email chain Pacas/Dye/Bychak/Mohammed/Avery dated 01/10/11 re: Space | AMOBEE0025141 | AMOBEE0025148 |
| 406 | RESERVED | | |
| 407 | Email from Bychak to Harrill cc: Treviso/Mohammed dated 04/18/14 re: New Platform DBAs | AMOBEE0029120 | AMOBEE0029121 |
| 408 | Email from Bychak to Weinman dated 11/22/13 re: [SpamCop (163.253.246.188) id:6036567859]Manage Your Money More Efficiently - Open A FREE C. | AMOBEE0057582 | AMOBEE0057583 |
| 409 | Email chain Manoogian/Turbow/Mohammed dated 01/31/13 to 02/11/13 re: /16 | AMOBEE0084172 | AMOBEE0084176 |
| 410 | Email from Mohammed to Manoogian dated 02/11/13 re: Please print and sign! with attached LOA.txt (SuraNet LOA) | AMOBEE0174998 | AMOBEE0174999 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 411 | Email from Manoogian to Holden dated 05/07/13 re: Adconion - IPs for announcing Adconion - IPs for announcing with attachments: telalink17.pdf; telalink18.pdf | AMOBEE0276474 | AMOBEE0276475 |
| 412 | telalink17.pdf | AMOBEE0276476 | AMOBEE0276476 |
| 413 | telalink18.pdf | AMOBEE0276477 | AMOBEE0276477 |
| 414 | RESERVED | | |
| 415 | Email chain Mohammed/Manoogian/Bychak/Dye dated 04/29/13 to 05/02/13 re: FW: Ips with attachments:  Domain Name Sales Agreement-telax; telalink17; telalink18; Telalink 2; Telalink 1 | AMOBEE0277797 | AMOBEE0277805 |
| 416 | Domain Name Sales Agreement-telax | AMOBEE0277806 | AMOBEE0277808 |
| 417 | telalink17 | AMOBEE0277809 | AMOBEE0277809 |
| 418 | telalink18 | AMOBEE0277810 | AMOBEE0277810 |
| 419 | Telalink 2 | AMOBEE0277811 | AMOBEE0277811 |
| 420 | Telalink 1 | AMOBEE0277812 | AMOBEE0277812 |
| 421 | Email chain Fantacone/Manoogian/Mohammed cc: mike@iptrading.com dated 03/27/13 re: Adconion Direct - Nameserver Info + SWIP with attachment: spamreport_3-27-13.txt | AMOBEE0282357 | AMOBEE0282359 |
| 422 | spamreport_3-27-13.txt (Email from Paul Dennis to noc@9plus.net re: Email abuse report) | AMOBEE0282360 | AMOBEE0282365 |
| 423 | Email chain Burns/Mohammed/Fantacone/Larrabee dated 03/07/13 re: Adconion Direct - Nameserver Info + SWIP | AMOBEE0282374 | AMOBEE0282377 |
| 424 | Email from Dye to Bychak dated 06/06/13 re: Check In | AMOBEE0305283 | AMOBEE0305283 |
| 425 | Email from Bychak to AD SD Operations dated 06/03/13 re: Operations Updates June 2, 2013 | AMOBEE0305297 | AMOBEE0305298 |
| 426 | Email from Dye to Bychak dated 05/23/13 re: Smaller rDNS blocks with attachment: biglot.docx (Agreement for Transfer of Domain Name) | AMOBEE0305375 | AMOBEE0305384 |
| 427 | Email  from brother@adconiondirect.com to Bychak dated 05/22/13 re: ADR Brother Fax to Email with attachment: image.pdf (Agreement for Transfer of Domain Name - GetADs & Adconion Direct - Paxny.com) | AMOBEE0305415 | AMOBEE0305418 |
| 428 | Email from Dye to Bychak dated 05/22/13 re: Smaller Block with attachment: Agreement for Transfer of Domain Name-internex.docx | AMOBEE0305419 | AMOBEE0305431 |
| 429 | Email from Dye to Bychak dated 05/02/13 re: IPS with attachments: Inv. 5715 from GetAds.pdf;  Inv. 5716 from GetAds.pdf | AMOBEE0305836 | AMOBEE0305841 |
| 430 | Email chain Denning/Manoogian/Bychak/Barredo dated 06/04/13 re: SETUP - GetAds/HostWinds /21 | AMOBEE0311705 | AMOBEE0311706 |
| 431 | Email from Kondrat to Bychak dated 07/15/13 re: Postal migration chat + docs/notes with attachment: Postal Migration Audit_7.15.13.xlsx | AMOBEE0312934 | AMOBEE0312935 |
| 432 | Email from Bychak to Pacas cc: Harrill dated 08/27/13 re: IPS Prospecting | AMOBEE0313272 | AMOBEE0313272 |
| 433 | Email from Bychak to Pacas dated 08/26/13 re: IP acquisition help! | AMOBEE0313279 | AMOBEE0313279 |
| 434 | Email from Bychak to Treviso cc: Mohammed, etc. dated 07/29/13 re: Yahoo/Hotmail Long term! With attachment: Steady Mail.docx | AMOBEE0313405 | AMOBEE0313405 |
| 435 | Steady Mail.docx | AMOBEE0313406 | AMOBEE0313407 |
| 436 | Email from Bychak to Weinman dated 07/26/13 re: FW: Email abuse report | AMOBEE0313416 | AMOBEE0313417 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 437 | Email from Bychak to Weinman dated 07/25/13 re: FW: [SpamCop (163.253.81.199) id:5980916856]Local Cougars - Search Now! | AMOBEE0313428 | AMOBEE0313428 |
| 438 | Email from Bychak to Weinman dated 07/23/13 re: FW: [SpamCop (163.253.33.40) id:5980104949]Help People...Become a CNA!! | AMOBEE0313430 | AMOBEE0313431 |
| 439 | Email from Bychak to Weinman dated 07/23/13 re: FW: [SpamCop (163.253.22.93) id:5979730853]$250,000 in Term Life Insurance for As Low As $16/.. | AMOBEE0313432 | AMOBEE0313434 |
| 440 | Email from Bychak to Hall/Mohammed cc: Avila dated 07/22/13 re: Watching For Comcast Clicks on GI/BM shared Lines | AMOBEE0313435 | AMOBEE0313438 |
| 441 | Email from Bychak to Weinman dated 07/22/13 FW: [SpamCop (163.253.5.202) id:5979652602]Cover Rising Funeral Costs - Remove Your Family's .. | AMOBEE0313439 | AMOBEE0313439 |
| 442 | Email from Bychak to Weinman dated 07/22/13 re: FW: [SpamCop (163.253.12.203) id:5979621345]Interest too high? Find the perfect card. | AMOBEE0313440 | AMOBEE0313441 |
| 443 | Email from Bychak to Weinman dated 07/22/13 re: FW: [SpamCop (163.253.131.162) id:5979600818]Comprehensive Home Warranty  Save $30 Instantly. .. | AMOBEE0313442 | AMOBEE0313442 |
| 444 | Email from Bychak to Weinman dated 07/22/13 FW: [SpamCop (163.253.19.162) id:5979598977]Don't Hesitate - Get Info on ADHD Treatment: Adult.. | AMOBEE0313443 | AMOBEE0313443 |
| 445 | Email from Bychak to Barredo dated 07/19/13 re: FW: SETUP - GetAds/16 with Inv. 5913 from GetAds-MooreSol.pdf; Inv. 5811 from GetAds.pdf/ Invoice-31178 | AMOBEE0313449 | AMOBEE0313452 |
| 446 | Email chain Bychak/Mohammed/Denning dated 07/15/13 to 07/17/13 re: Renewal/Returns Week of 7/15/13 | AMOBEE0313455 | AMOBEE0313459 |
| 447 | Email chain Bychak/Manoogian/Barredo/Ames/Enacamacion dated 07/16/13 re: FW: BS Fund requests | AMOBEE0313460 | AMOBEE0313462 |
| 448 | Email chain Bychak/Manoogian/Barredo/Ames/Enacamacion dated 007/16/1re: BS Fund requests | AMOBEE0313463 | AMOBEE0313464 |
| 449 | Email chain Bychak/Treviso/Mohammed dated 07/12/13 to 07/16/13 re: Cloudspy | AMOBEE0313465 | AMOBEE0313466 |
| 450 | Email chain Bychak/Ames dated 07/15/13 re: Blackstar IP Purchases | AMOBEE0313467 | AMOBEE0313468 |
| 451 | Email chain Bychak/Ames dated 07/15/13 re: Blackstar IP Purchases | AMOBEE0313469 | AMOBEE0313470 |
| 452 | Email chain Bychak/Ames dated 07/15/13 re: Blackstar IP Purchases | AMOBEE0313471 | AMOBEE0313471 |
| 453 | Email chain Bychak/Dye dated 06/26/13 to 07/01/13 re: Ip Space - | AMOBEE0313543 | AMOBEE0313545 |
| 454 | Email chain Bychak/Dye dated 06/27/13 to  06/28/13 re: Ip Space - | AMOBEE0313557 | AMOBEE0313558 |
| 455 | Email from Bychak to Dye dated 05/23/13 re: Smaller Rdns Blocks with attachment: Agreement for Transfer of Domain Name - Sales Agreement - BigLot.pdf | AMOBEE0314318 | AMOBEE0314328 |
| 456 | GetAds Wire Confirmation 3-2-11 | AMOBEE0320876 | AMOBEE0320876 |
| 457 | Email chain Larrabee/Manoogian dated 01/28/13 re: Check point | AMOBEE0321357 | AMOBEE0321364 |
| 458 | Email chain Perell/Wolf dated 04/25/12 re: Email Team - Management Updates 04/23/2012 | AMOBEE0407123 | AMOBEE0407126 |
| 459 | Email to Bychak from dye cc: Mohammed/Manoogian dated 06/03/13 re: Current Ips | AMOBEE0599155 | AMOBEE0599155 |
| 460 | Operations Updates August 20- 2012 | AMOBEE0600482 | AMOBEE0600483 |
| 461 | Operations Updates Feb 26- 2013 | AMOBEE0600490 | AMOBEE0600490 |
| 462 | Operations Updates March 5- 2013 | AMOBEE0600520 | AMOBEE0600520 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 463 | Operations Updates May 7- 2013 | AMOBEE0600524 | AMOBEE0600525 |
| 464 | Operations Updates September 16- 2013 | AMOBEE0600560 | AMOBEE0600560 |
| 465 | Operations Meeting May 31- 2011 | AMOBEE0600646 | AMOBEE0600646 |
| 466 | Operations Updates August 22- 2011 | AMOBEE0600651 | AMOBEE0600652 |
| 467 | Purchase Agreement - Amobee/Adconion & Shareholder Representative Services LLC dated 06/10/14 | AMOBEE0611838 | AMOBEE0611963 |
| 468 | Asset Purchase Agreement- Adconion Media/Fold Media & Telic Ventures dated 9/11/13 | AMOBEE0615868 | AMOBEE0616034 |
| 469 | RESERVED | | |
| 470 | Email from Pacas to Tarney/Dye cc: Avery/Samonte dated 03/04/11 re: Introduction | AMOBEE0620598 | AMOBEE0620599 |
| 471 | Email from Perell to Dye cc: Pacas/Wolf dated 01/03/11 re: IP Space | AMOBEE0620635 | AMOBEE0620635 |
| 472 | Email chain Dye/Perell/Pacas/Wolf dated 01/03/11 re: IP Space | AMOBEE0620636 | AMOBEE0620638 |
| 473 | Email chain Dye/Perell/Pacas/Wolf dated 01/03/11 to 01/04/11 re: IP Space | AMOBEE0620642 | AMOBEE0620644 |
| 474 | Email chain Dye/Perell/Pacas/Wolf dated 01/04/11 to 01/05/11 re: IP Space | AMOBEE0620645 | AMOBEE0620648 |
| 475 | Email chain Dye/Perell/Pacas/Wolf dated 01/03/11 to 01/10/11 re: IP Space | AMOBEE0620649 | AMOBEE0620652 |
| 476 | Email chain Dye/Perell/Pacas/Wolf dated 01/03/11 to 01/10/11 re: IP Space | AMOBEE0620653 | AMOBEE0620656 |
| 477 | Email chain Dye/Perell/Pacas/Wolf dated 01/03/11 to 01/10/11 re: IP Space | AMOBEE0620657 | AMOBEE0620660 |
| 478 | Email from Perell to Wolf cc: Arribast/Pacas dated 01/03/11 re: GetAds Space/ Email from Dye to Wolf cc: Avery dated 01/03/11 re: Price | AMOBEE0620661 | AMOBEE0620661 |
| 479 | Email from Perell to Wolf cc: Arribast/Pacas dated 01/03/11 re: GetAds Space | AMOBEE0620662 | AMOBEE0620663 |
| 480 | Email from Jessie Gardner to AD Accounts Team cc: Perell/Currie dated 05/14/13 re: AM HOORAH Summary! with attachment: AffiliateRevenue_Campaign_MTDMay14.xlsx | AMOBEE0621618 | AMOBEE0621628 |
| 481 | Email from Currie to employees at Adconion Direct dated 09/25/13 re: Telic Party Line if ANYONE outside Adconion Inquires | AMOBEE0622735 | AMOBEE0622735 |
| 482 | Email from Brittany Friary to employees at Adconion Direct dated 09/25/13 re: Telic Acquisition- Party Line | AMOBEE0622736 | AMOBEE0622736 |
| 483 | Email chain Mohammed/Bychak/Manoogian/Dye dated 06/26/13 re: Ip Space - 167.87.0.0/16 | AMOBEE0627725 | AMOBEE0627725 |
| 484 | Email chain Bychak/Manoogian/Mohammed/Barredo/Denning dated 05/16/13 to 5/17/13 re: GetAds 163.253.0.0/16 | AMOBEE0628059 | AMOBEE0628060 |
| 485 | Email chain Manoogiaon/Mohammed/Bychak/Dye dated 02/07/13 re: IP Space.msg | AMOBEE0956583 | AMOBEE0956585 |
| 486 | Email chain Mohammed/Barredo/Denning/Bychak/Manoogian/Weinman dated 07/19/13 re: Setup Getads /16 (hostwinds).msg | AMOBEE1019875 | AMOBEE1019876 |
| 487 | Email chain Mohammed/Bychak/Dye dated 06/03/13 to 06/04/13 re: Current IPs.msg | AMOBEE1057489 | AMOBEE1057491 |
| 488 | Email chain Mohammed/Bychak/Manoogian dated 06/03/13 re: Gmail SBL (was previously SBL'd).msg | AMOBEE1057506 | AMOBEE1057508 |
| 489 | Email chain Bychak/Mohammed/Manoogian dated 05/30/13 re: Test - GetAds Paxny.com: 208.199.68.0/23.msg | AMOBEE1057526 | AMOBEE1057527 |
| 490 | Email from Bychak to Miramontes/Blackfield cc: Mohammed/Manoogian dated 05/18/13 Cable SBL.msg | AMOBEE1057595 | AMOBEE1057595 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 491 | Email chain Mohammed/ Manoogian/Bychak dated 03/15/13 re: Vikings DNS.msg | AMOBEE1058893 | AMOBEE1058894 |
| 492 | Email chain Bychak/Mohammed/Manogian/Dey dated 03/12/15 to 03/15/13 Fwd: Domain Question.msg | AMOBEE1058905 | AMOBEE1058908 |
| 493 | Email chain Bychak/Manoogian/Mohammed/Dye dated 02/07/13 to 02/08/13 re: IP Space.msg | AMOBEE1059279 | AMOBEE1059281 |
| 494 | Email chain Manoogian/Dye dated 10/21/13 re: Follow Up .msg | AMOBEE1065706 | AMOBEE1065706 |
| 495 | Email from Manoogian to Weinman cc: Bychak/Denning dated 06/10/13 re: Renewal Invoice  - Hostwinds (for GetAds hosting).msg (207-152-0-0/18) with attachment: Invoice-29528.pdf | AMOBEE1067920 | AMOBEE1067920 |
| 496 | Hostwinds Invoice-29528.pdf | AMOBEE1067921 | AMOBEE1067921 |
| 497 | Email chain Manoogian/Bychak/Mohammed/Dye dated 05/17/13 re: LOA's .msg | AMOBEE1068386 | AMOBEE1068386 |
| 498 | Email chain Manoogian/Mohammed/Bychak/Dye dated 05/07/13 to 05/08/13 re: Trinity Micr+C594o - .msg | AMOBEE1068578 | AMOBEE1068580 |
| 499 | Email chain Manoogioan/Bychak/Mohammed/Dye dated 05/02/13 to  05/03/13 re: IPs.msg with attachment Domain Name Sales Agreement - suranet.doc | AMOBEE1068634 | AMOBEE1068640 |
| 500 | Domain Name Sales Agreement - suranet.doc | AMOBEE1068641 | AMOBEE1068644 |
| 501 | Blackmail Generator Report re: Yahoo Bulk: 185.8MM delivered, 14K clicks, 329 IP ranges | AMOBEE1110054 | AMOBEE1110058 |
| 502 | Blackmail Generator Report re: Yahoo Bulk: 186.3MM delivered, 29K clicks, 272 IP ranges | AMOBEE1110059 | AMOBEE1110062 |
| 503 | Blackmail Generator Report re: Yahoo Bulk: 473.3MM delivered, 31K clicks, 727 IP ranges | AMOBEE1114135 | AMOBEE1114150 |
| 504 | Blackmail Generator Report re: FW: Yahoo Bulk: 596.5MM delivered, 53K clicks,782 IP ranges | AMOBEE1116647 | AMOBEE1116823 |
| 505 | Blackmail Generator Report re: Yahoo Bulk: 365.7MM delivered, 25K clicks, 653 IP ranges | AMOBEE1133960 | AMOBEE1133972 |
| 506 | Blackmail Generator Report re: Yahoo Bulk: 431.0MM delivered, 18K clicks, 620 IP ranges | AMOBEE1133975 | AMOBEE1133987 |
| 507 | Blackmail Generator Report re: Yahoo Bulk: 322.8MM delivered, 26K clicks, 654 IP ranges | AMOBEE1134013 | AMOBEE1134026 |
| 508 | Email chain Hall/Bychak/Treviso/Denning/Manoogian dated 2/20/13 re: IP Needs for Yahoo Bulk.msg | AMOBEE1161975 | AMOBEE1161982 |
| 509 | Email chain Larrabee/Manoogian dated 01/13/13 to 02/01/13 re: Perimeter block | AMOBEE1162119 | AMOBEE1162123 |
| 510 | Email chain Mohammed/Manoogia/Bychak dated 01/10/13 re: Getads/Mata next /18 active.msg | AMOBEE1162236 | AMOBEE1162237 |
| 511 | Email chain Bycha/Hall/Denning/Manoogian dated 09/25/12 to 09/26/12 re: GetAds Lines.msg | AMOBEE1163383 | AMOBEE1163386 |
| 512 | Email chain Manoogian/Denning/Barredo/Bychak dated 05/16/13 to 05/22/13 re: GetAds 163.253.0.0/16.msg | AMOBEE1169675 | AMOBEE1169680 |
| 513 | Email chain Manoogian/Larrabee dated 04/22/13 to 04/23/13 re: Follow up.msg | AMOBEE1170427 | AMOBEE1170430 |
| 514 | Email chain Manoogian/Larrabee dated 03/07/13 re: Fwd: Adconion Direct - Nameserver Info + SWIP.msg | AMOBEE1170961 | AMOBEE1170963 |
| 515 | Email from Duong to AD Hotmail cc: AD RDD/Manoogiaon/Bychak/Barredo/ Denning dated 04/05/13 re: Bad IP Connectivity (38 ranges).msg | AMOBEE1198105 | AMOBEE1198106 |
| 516 | Email from Bychak to AD SD Systems cc: AD SD Operations/Treviso dated 11/04/13 re: Hosting + DABA Powerpoint with attachment Hosting + DBA Presentation.pptx | AMOBEE1207094 | AMOBEE1207094 |
| 517 | Hosting + DBA Presentation.pptx | AMOBEE1207095 | AMOBEE1207104 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 518 | RESERVED | | |
| 519 | Email from Kondrat to Bychak dated 07/15/13 re: GetAds Class B SWIP Address Shut-Off | AMOBEE1282087 | AMOBEE1282087 |
| 520 | Email chain Bychak/Wolf/Avery/Difulvio/Manoogian/Mohammed/Harrill/Dye dated 06/14/12 to 06/28/12 re: IP Space | AMOBEE1284166 | AMOBEE1284171 |
| 521 | Email chain Bychak/Samonte dated 03/05/12 to 03/07/15 re: Domain Info - | AMOBEE1297245 | AMOBEE1297247 |
| 522 | Email chain Bychak/Mohammed/Treviso dated 03/19/13 to 03/21/13 re: Please Test! | AMOBEE1315685 | AMOBEE1315687 |
| 523 | Email chain Hall/Bychak/Denning dated 07/02/12 re: IP Update 7/2/2012 | AMOBEE1316940 | AMOBEE1316941 |
| 524 | Email chain Edwards/Bychak/Treviso dated 05/24/12 re: New Critical Lines for Hotmail Bulk | AMOBEE1317440 | AMOBEE1317448 |
| 525 | Email chain Calderon/Denning/Bychak/Treviso dated 06/04/13 re: Inboxing IPs! | AMOBEE1319031 | AMOBEE1319032 |
| 526 | Email chain Bychak/Mohammed/Treviso dated 03/19/13 re: Please Test! | AMOBEE1319236 | AMOBEE1319238 |
| 527 | Email chain Hall/Cooper/Bychak/Mohammed/Treviso dated 06/15/12 re: Gmail - May IP Analysis with attachment: Gmail May IP Analysis - Critical Lines.xlsx | AMOBEE1320679 | AMOBEE1320688 |
| 528 | Gmail May IP Analysis - Critical Lines.xlsx | AMOBEE1320690 | AMOBEE1320690 |
| 529 | RESERVED | | |
| 530 | Email chain Hinds/Manoogian/Goodman/Kondrat/Harrill dated 08/05/15 re: 1583 Request: MyCRMHost | Subpoena Request # 18  000213 | Subpoena Request # 18  000213 |
| 531 | Email from Draude to Tran dated 08/23/12 re: FWD: Training docs - Progress Plan and Can-Spam Act with attachments: CAN-SPAM.docx; NEW HIRE COMPLIANCE DECK.pptx | TEL0000041 | TEL0000042 |
| 532 | CAN-SPAM.docx | TEL0000043 | TEL0000044 |
| 533 | NEW HIRE COMPLIANCE DECK.pptx | TEL0000045 | TEL0000055 |
| 534 | Email chain Pacas/Morgan dated 04/04/13 re: getads.msg with attachment: cdnair-BGP Letter of Agency-18v1 (5) | TEL0000798 | TEL0000799 |
| 535 | cdnair - BGP Letter of Agency-18v1 (5) | TEL0000800 | TEL0000800 |
| 536 | Email chain Pacas/Morgan cc: Young dated 04/05/13 re:  GetAds.msg | TEL0000801 | TEL0000803 |
| 537 | Email chain Pacas/Avery/Dye dated 04/05/13 re: FW: Call Recap.msg | TEL0000804 | TEL0000805 |
| 538 | Email chain Young/Morgan/Pacas dated 07/20/13 to 07/21/13 re: SH URGENT - PLEASE REVIEW AND CALL ME.msg with attachment: ciprian2_last_deal.docx | TEL0001514 | TEL0001524 |
| 539 | Email chain Morgan/Spamhaus ROKSO Review Team dated 09/13/13 re :From Telic.msg | TEL0001525 | TEL0001528 |
| 540 | Email chain Morgan/Spamhaus ROKSO Review Team dated 09/17/13 re: From Telic.msg | TEL0001540 | TEL0001541 |
| 541 | Email from Morgan to Pacs dated 03/04/13 re: GetADs agreement with attachment: Domain Name Sales Agreement - cdnair.docx | TEL0001560 | TEL0001560 |
| 542 | cdnair.docx - Domain Name Sales Agreement | TEL0001561 | TEL0001563 |
| 543 | Email Chain Morgan/Young cc: Pacas (pete@telic.com) dated 04/05/13 re: GetAds.msg | TEL0001568 | TEL0001569 |
| 544 | Email Chain Morgan/Young cc: Pacas (pete@telic.com) dated 04/05/13 re: GetAds.msg | TEL0001570 | TEL0001571 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 545 | Email Chain Morgan/Young cc: Pacas (pete@telic.com) dated 04/05/13 re: GetAds.msg | TEL0001572 | TEL0001574 |
| 546 | Email from Morgan to Pacas dated 04/05/13 re: Call Recap.msg | TEL0001575 | TEL0001575 |
| 547 | Email chain Morgan/Young/Pacas dated 05/09/13 re: FW: Spamhaus Correspondence.msg | TEL0001579 | TEL0001581 |
| 548 | Email from Morgan to Schindelheim (Telic) dated re: 09/16/13 re: Update [Incident ID: 20515656] - SUSPENSION OF - TELICVENTURES.COM.msg | TEL0001651 | TEL0001654 |
| 549 | Email from Morgan to support@godaddy.com dated 09/16/13 re: Update [Incident ID: 20515656] - SUSPENSION OF - TELICVENTURES.COM.msg | TEL0001655 | TEL0001658 |
| 550 | Email from Ronnie Shepherd to Blank/Draude/Morgan/Pacas dated 09/16/13 re: GetAds Wire conformation with attachment: FAX_20130320_1363812176_21 | TEL0002821 | TEL0002821 |
| 551 | FAX_20130320_1363812176_21 (City National Bank Wire) | TEL0002822 | TEL0002822 |
| 552 | Email from American Registry for Internet Numbers (ARIN) to grant_fengstad@cdnair.ca dated 11/30/13 re: Annual Whois POC Validation: GF111-ARIN.msg | TEL0002899 | TEL0002900 |
| 553 | Agreement for Transfer of Domain Name - GetADs/Zexochip Hosting - mediavis.com | TEL0029089 | TEL0029091 |
| 554 | Email chain Pacas/Blnk/Draude/Young dated 02/28/13 to 03/04/13 re: Pre-Arin IP space.msg | TEL0031338 | TEL0031340 |
| 555 | Email from Rick (rbychak@telic.com) to ips@telicinteractive.com dated 03/20/13 re: Today's Mailings.msg | TEL0031380 | TEL0031380 |
| 556 | Email chain Pacas/Young/Blank/Draude dated 04/01/13 re: 2nd Pre Arin space.msg | TEL0031390 | TEL0031390 |
| 557 | Email chain Young/Pacas/Blank dated 03/04/13 re: FW: Pre-Arin IP space.msg | TEL0032997 | TEL0033000 |
| 558 | Email chain Pacas/Dye/Blank dated 03/04/13 re: Pre-Arin IP space with attachment:  Domain Purchase Agreement.pdf, Domain Name Sales Agreement - cdnair.docx | TEL0033028 | TEL0033033 |
| 559 | Domain Purchase Agreement.pdf (GetAds/Zexochip Hosting - cdnair.ca) | TEL0033034 | TEL0033036 |
| 560 | Domain Name Sales Agreement - cdnair.docx | TEL0033037 | TEL0033039 |
| 561 | Email chain Young/Pacas/Blank/Dye dated 03/05/13 re: GetAds Wire from Telic.msg | TEL0033060 | TEL0033062 |
| 562 | Email chain Pacas/Blank/Dye dated 03/05/13 to 03/15/13 re: GetAds Wire from Telic.msg | TEL0033072 | TEL0033076 |
| 563 | Email chain Pacas/Blank/Dye dated 03/05/13 to 03/15/13 re: GetAds Wire from Telic.msg | TEL0033077 | TEL0033082 |
| 564 | Email chain Pacas/Blank/Dye dated 03/05/13 to 03/15/13 re: GetAds Wire from Telic.msg | TEL0033088 | TEL0033090 |
| 565 | Email chain Dye/Pacas/Blank dated 03/19/13 to 03/20/13 re: Check in - with attachment: d0001.pdf | TEL0033140 | TEL0033142 |
| 566 | d0001 - (Agreement for Transfer of Domain Name - GetAds/Zexochip Hosting - mediavis.com) dated 3/19/13 | TEL0033143 | TEL0033145 |
| 567 | Email chain Dye/Pacas/Blank dated 03/19/13 to 03/20/13 re: Check in - | TEL0033146 | TEL0033150 |
| 568 | Email chain Young/Ahlfors/Pacas/Majors dated 03/07/13 re: Fwd: LOA signature.msg with attachment Scan1.pdf | TEL0033866 | TEL0033868 |
| 569 | Email from Young to Ahlfors re: Zexo LOAs.msg with attachments: LOA Zexo-telic.PDF; cdnair-BGP Letter of Agency-18v1.doc | TEL0033870 | TEL0033870 |
| 570 | LOA Zexo-telic.PDF | TEL0033871 | TEL0033871 |
| 571 | cdnair-BGP Letter of Agency-18v1.doc | TEL0033872 | TEL0033872 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 572 | Email chain Pacas/Young/Majors dated 03/08/13 re: LOA signature.msg with attachment: Scan1(2).pdf | TEL0034406 | TEL0034408 |
| 573 | Scan1(2).pdf - Zexochip Hosting/Telic LOA signed by Jason Majors | TEL0034409 | TEL0034409 |
| 574 | Email chain Pacas/Young/Dye dated 03/26/13 to 03/28/13 re: #HD0000005365873-Air Canada/MTS/Bell Canada Called to report that a Cogent csr is advertising smaller subnets of a /16 block which they are not authorized to advertise.msg | TEL0034427 | TEL0034430 |
| 575 | Email chain Pacas/Dye dated 03/05/13 re: GetAds Wire from Telic.msg | TEL0034659 | TEL0034660 |
| 576 | Email chain Pacas/Dye dated 03/05/13 re: GetAds Wire from Telic.msg with attachment: Domain Names Sales Agreement - mediavis.docx | TEL0034661 | TEL0034664 |
| 577 | Mediavis.docx - Domain Name Sales Agreement | TEL0034665 | TEL0034667 |
| 578 | Email chain Dye/Pacas/Enom, Inc. dated 03/22/13 re: mediavis.com Push Confirmation.msg | TEL0034678 | TEL0034678 |
| 579 | Email chain Pacas/Young/Dye dated 03/26/13 to 03/28/13 re: #HD0000005365873-Air Canada/MTS/Bell Canada Called to report that a Cogent csr is advertising smaller subnets of a /16 block which they are not authorized to advertise.msg | TEL0034686 | TEL0034688 |
| 580 | Email chain Pacas/Dye dated 03/27/13 to 04/01/13 re: CDNAIR.CA issue.msg | TEL0034701 | TEL0034706 |
| 581 | Email chain Pacas/Dye dated 03/27/13 to 04/02/13 re: CDNAIR.CA issue.msg | TEL0034707 | TEL0034717 |
| 582 | Email chain Pacas/Dye dated 03/27/13 to 04/004/13 re: CDNAIR.CA issue.msg | TEL0034731 | TEL0034744 |
| 583 | Email chain Pacas/Majors dated 05/09/13 re: Spamhaus Correspondence.msg | TEL0034751 | TEL0034754 |
| 584 | Email chain Young/Pacas/Dye dated 02/26/13 to 03/04/13 re: FW: Pre-Arin IP space.msg | TEL0034800 | TEL0034803 |
| 585 | LOA - SuraNet authorizes Broadcloud Solutions to use IP Block 163.253.0.0/6 dated 02/11/13 | ADCONION-BROADCLOUD-026-09351 | ADCONION-BROADCLOUD-026-09351 |
| 586 | Email from Holden to Manoogian dated 02/05/13 re: 2/3/13 IP Deal | ADCONION-HOSTWINDS-14-002-00007 | ADCONION-HOSTWINDS-14-002-00007 |
| 587 | Consent of Board of Directs - Telic Ventures - Agreements with Petr Pacas | TEL0000327 | TEL0000328 |
| 588 | Email chain Bychak/Mohammed/Manoogiaon dated 10/17/13 re: IPs for Review - GetAds | AMOBEE0001852 | AMOBEE0001857 |
| 589 | Email Chain Moohammed/Manoogiaon/Bychak dated 10/07/13 re: Selling GetAds IPs? | AMOBEE0001973 | AMOBEE0001977 |
| 590 | Email from Bychak to Treviso dated 10/01/13 re: GetAds Inventory (Owned) | AMOBEE0002188 | AMOBEE0002189 |
| 591 | Email chain Manoogian/Bychak dated 10/01/13 re: Additional Resources | AMOBEE0002190 | AMOBEE0002192 |
| 592 | Email chain Bychak/Treviso dated 10/01/13 re: IP Purchasing | AMOBEE0002207 | AMOBEE0002211 |
| 593 | Email chain Mohammed/Manoogain dated 09/25/13 re: Vikings GetAds /16 | AMOBEE0002296 | AMOBEE0002297 |
| 594 | Email chain Bychak/Perell dated 09/04/13 to 09/08/13 re: IP Purchasing Opportunities | AMOBEE0002454 | AMOBEE0002456 |
| 595 | Email chain Manoogian/Nguyen/AD SD Operations dated 09/10/13 re: SETUP - SBL'd /16 for GMAIL | AMOBEE0004436 | AMOBEE0004438 |
| 596 | Email from Manoogian to Manoogian dated 02/03/14 re: backup with attachment: Outreach.xlsx | AMOBEE0015595 | AMOBEE0015595 |
| 597 | Outreach.xlsx | AMOBEE0015596 | AMOBEE0015596 |
| 598 | Email from Manoogian to Manoogian dated 12/20/13 re: backup with attachment: Outreach.xlsx | AMOBEE0016025 | AMOBEE0016025 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 599 | Outreach.xlsx | AMOBEE0016026 | AMOBEE0016026 |
| 600 | Email chain Bychak/Mohammed/Manoogian dated 11/25/13 re: Critical /16 | AMOBEE0016143 | AMOBEE0016145 |
| 601 | Email chain Manoogian/Denning/AD SD Operations dated 10/22/13 re: SETUP - Hostwinds /16 | AMOBEE0016238 | AMOBEE0016241 |
| 602 | Email from Manoogian to AD SD Operations dated 10/22/13 re: SETUP - Hostwinds /16 with attachments: Invoice-38639.pdf; Adconion 6349.pdf | AMOBEE0016245 | AMOBEE0016246 |
| 603 | Invoice-38639.pdf | AMOBEE0016247 | AMOBEE0016247 |
| 604 | Adconion 6349.pdf | AMOBEE0016248 | AMOBEE0016248 |
| 605 | Email chain Manoogian/Dye dated 10/21/13 re: Follow Up | AMOBEE0016255 | AMOBEE0016256 |
| 606 | Email chain Manoogian/AD Accounting cc: Bychak/Weinman dated 10/18/13 re: Op's Invoices for Wire - 10/18/13 with attachment: Adconion 6349.pdf | AMOBEE0016397 | AMOBEE0016399 |
| 607 | Adconion 6349.pdf | AMOBEE0016400 | AMOBEE0016400 |
| 608 | RESERVED | | |
| 609 | Email chain Bychak/Manoogian/Mohammed dated 06/17/14 re: IP Renewals | AMOBEE0023951 | AMOBEE0023955 |
| 610 | Email chain Manoogian/Denning/AD SD Operations dated 09/16/13 re: Renewals/Returns 9/16/13 | AMOBEE0024461 | AMOBEE0024462 |
| 611 | Email chain Manoogian/Bychak/Perell/Treviso dated 03/31/14 to 04/01/14 re: March Revenue by Provider | AMOBEE0029331 | AMOBEE0029335 |
| 612 | Email chain Bychak/Manoogian/Pacas/Blank dated 03/02/12 to 03/05/12 re: FW: Do you want to renew? | AMOBEE0619248 | AMOBEE0619248 |
| 613 | Email chain Tarney/Samante/Pacas/Mohammed/Bychak dated 03/14/11 re: Annoucing Class B!! | AMOBEE0620588 | AMOBEE0620594 |
| 614 | Email chain Pacas/Bychak/Blank/Manoogian dated 05/02/12 re: Current Space | AMOBEE1060997 | AMOBEE1060997 |
| 615 | Email chain Manoogain/Pacas/Bychak/Blank dated 02/21/12 re: IP Renewal | AMOBEE1073249 | AMOBEE1073252 |
| 616 | Email chain Harill/Pacas/Perell/Bychak/Manoogian dated 06/25/12 re: Hotmail inbox IP opportunity | AMOBEE1284553 | AMOBEE1284555 |
| 617 | Email chain Pacas/Bychak dated 10/17/11 re: Project Update | TEL0034391 | TEL0034392 |
| 618 | Email chain Pacas/Mohammed dated 04/20/12 re: Escalating SPAM Complaints and CAN SPAM Issues | TEL0034915 | TEL0034917 |
| 619 | Email chain Manoogain/Bychak/Blank/Pacas/Mohammed/Barredo dated 09/03/14 ADR IP Inventory with attachment ADR Inventory for Fiter.xlsx | AMOBEE0025441 | AMOBEE0025443 |
| 620 | ADR Inventory for Fiter.xlsx | AMOBEE0025444 | AMOBEE0025444 |
| 621 | Blackmail Report Gernerator email dated 11/14/13 re: BM Team 2: 38.5MM delivered, 5K clicks, 373 ip ranges (Wednesday 11/13/2013) BM Team 2: 38.5MM delivered, 5K clicks, 373 ip ranges | AMOBEE0061971 | AMOBEE0061985 |
| 622 | Email from Bychak to Pacas cc: Beason dated 09/02/14 re: Previous Job Responsibilities with attachment: Jacob Bychak - Job Description 9.2.2014.docx | AMOBEE0176145 | AMOBEE0176145 |
| 623 | Jacob Bychak - Job Description 9.2.2014.docx | AMOBEE0176146 | AMOBEE0176150 |
| 624 | Email from Bychak to Pacas dated 09/02/14 re: Meeting in Solana office at 10AM | AMOBEE0297817 | AMOBEE0297817 |
| 625 | Email from Bychak to Pacas cc: Manoogian dated 03/19/14 re: 2 /24s | AMOBEE0300752 | AMOBEE0300752 |
| 626 | Email chain Bychak/Pacas/Treviso/Harrill/Perell dated 01/15/14 to 01/17/14 re: IP acquistion meeting - action items | AMOBEE0301537 | AMOBEE0301538 |

**UNITED STATES**
**V.**
**BYCHAK, ET AL.**
**CASE NO: 18CR4683-GPC**
**GOVERNMENT'S EXHIBIT LIST**

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 627 | Email chain Treviso/Pacas/Perell/Bychak/Harrill dated 01/13/14 re: IP Purchasing | AMOBEE0301556 | AMOBEE0301557 |
| 628 | Email chain Bychak/Rick Bychak/Manoogian/Pacas/Mohammad/Blank/Barredo dated 09/02/14 to 09/03/14 re: ADR IP Inventory | AMOBEE0329482 | AMOBEE0329482 |
| 629 | Email chain Pacas/Mohammed/Harrill/Bychak dated 08/21/13 to 08/27/13 re: For Pete! Entity names and purpose + Employee Names Excel for review | AMOBEE0595577 | AMOBEE0595579 |
| 630 | Email chain Bychak/Mohammed/Harris dated 08/20/13 re: NEW DBA--Domain Purchase Help | AMOBEE0595638 | AMOBEE0595639 |
| 631 | Email chain Pacas/Bychak dated 07/22/13 re: Abdul's Help | AMOBEE0597518 | AMOBEE0597520 |
| 632 | Email chain Bychak/Mohammed dated 07/22/13 to 07/26/13 re: Abdul's Help | AMOBEE0598991 | AMOBEE0598992 |
| 633 | Email chain Hughes/Pacas/Bychak/Denning dated 08/13/13 to 08/15/13 re: telic exports | AMOBEE0599378 | AMOBEE0599378 |
| 634 | Email from Manoogian to Pacas dated 09/02/14 re: incentive comp structure | AMOBEE0951725 | AMOBEE0951725 |
| 635 | Email from Manoogian to Pacas cc: Mohammed/Bychak/Barredo dated 08/20/14 re: Plan Tomorrow | AMOBEE1014293 | AMOBEE1014293 |
| 636 | Email from Pacas to Manoogian dated 09/03/14 re: incentive comp structure | AMOBEE1051826 | AMOBEE1051827 |
| 637 | Email from Pacas to Manoogian dated 08/06/14 re: tomorrow | AMOBEE1052206 | AMOBEE1052207 |
| 638 | Email from Bychak to Treviso/Mohammed/Manoogian/Calderon cc: Pacas dated 08/06/14 re: All hands meeting then go to Pete's tomorrow | AMOBEE1052208 | AMOBEE1052208 |
| 639 | Email from Bychak to Pacas cc: Harrill/Perell dated 08/16/13 re: Monday Meetup! | AMOBEE1263280 | AMOBEE1263280 |
| 640 | Email chain Pacas/Bychak/Perell/Young/Harrill/Morgan/Treviso dated 11/29/12 re: Hotmail InBoxing IPs | AMOBEE1359405 | AMOBEE1359407 |
| 641 | Email from Mohammed to Pacas dated 06/26/13 re: Hi Abdul, can you help with these ;) | TEL0035004 | TEL0035004 |
| 642 | Email from Pacas to Treviso cc: Samonte/Duong dated 10/24/14 re: Shutting down all active domains (aside from Hotmail Inbox, Hotmail cleaning, and iESP) | AMOBEE0624542 | AMOBEE0624542 |
| 643 | Email from Mike Grey to Jennifer@sura.net dated 7/28/13 re: [SpamCop (163.253.113.183) id:5981906173]Need Affordable Tires? Search Results: GoodYear | AMOBEE1308100 | AMOBEE1308100 |
| 644 | Email chain Samonte/Treviso dated 08/05/14 re: RE: Domain Renewal Notice: woozymakeshift.net(Expires On:9/3/2014) | AMOBEE0103799 | AMOBEE01037800 |
| 645 | RESERVED | | |
| 646 | Email chain Hearn/Nguyen dated 07/26/13 re: 36 Domains for Gmail | AMOBEE1294618 | AMOBEE1294620 |
| 647 | Name Cheap - Merlot22 | ADCONION-NAME_CHEAP-084-00509 | ADCONION-NAME_CHEAP-084-00509 |
| 648 | RESERVED | | |
| 649 | RESERVED | | |
| 650 | Detail - Spamhaus Law Enforcement Portal - 207.234.0.0/17 (Telalink 17) dated 05/15/13 | ADCONION-DISC63-00001 | ADCONION-DISC63-00001 |
| 651 | Detail - Spamhaus Law Enforcement Portal - 151.192.0.0/16 (Sierra Semi) dated 03/11/13 | ADCONION-DISC63-00002 | ADCONION-DISC63-00002 |
| 652 | Detail - Spamhaus Law Enforcement Portal - 167.87.0.0/16 (Moore) dated 07/13/13 | ADCONION-DISC63-00003 | ADCONION-DISC63-00003 |
| 653 | Detail - Spamhaus Law Enforcement Portal - 207.152.0.0/18 (Telalink 18) dated 03/17/14 | ADCONION-DISC63-00004 | ADCONION-DISC63-00004 |

UNITED STATES
V.
BYCHAK, ET AL.
CASE NO: 18CR4683-GPC
GOVERNMENT'S EXHIBIT LIST

| Trial EX | Description | Beginning Bates No: | Ending Bates No: |
|---|---|---|---|
| 654 | Detail - Spamhaus Law Enforcement Portal - 207.152.0.0/18 (Telalink 18) dated 06/01/13 | ADCONION-DISC63-00005 | ADCONION-DISC63-00005 |
| 655 | Detail - Spamhaus Law Enforcement Portal - 207.234.0.0/17 (Telalink 17) dated 05/15/13 | ADCONION-DISC63-00006 | ADCONION-DISC63-00006 |
| 656 | Detail - Spamhaus Law Enforcement Portal - 165.192.0.0/16 (ECT) dated 02/05/14 | ADCONION-DISC63-00007 | ADCONION-DISC63-00007 |
| 657 | Detail - Spamhaus Law Enforcement Portal - 165.192.0.0/16 (ECT) dated 02/05/14 | ADCONION-DISC63-00008 | ADCONION-DISC63-00008 |
| 658 | Detail - Spamhaus Law Enforcement Portal - 165.192.0.0/16 (ECT) dated 10/24/13 | ADCONION-DISC63-00009 | ADCONION-DISC63-00009 |
| 659 | Detail - Spamhaus Law Enforcement Portal - 168.129.0.0/16 (OBS) dated 09/01/13 | ADCONION-DISC63-00010 | ADCONION-DISC63-00010 |
| 660 | Detail - Spamhaus Law Enforcement Portal - 208.199.68.0/23 (CPS.net) dated 06/08/13 | ADCONION-DISC63-00011 | ADCONION-DISC63-00011 |
| 661 | Detail - Spamhaus Law Enforcement Portal - 63.79.40.0/12 (Trinity Microsystems) dated 06/08/13 | ADCONION-DISC63-00012 | ADCONION-DISC63-00012 |
| 662 | Detail - Spamhaus Law Enforcement Portal - 163.253.0.0/16 (Educom) dated 02/05/14 | ADCONION-DISC63-00013 | ADCONION-DISC63-00013 |
| 663 | Detail - Spamhaus Law Enforcement Portal -163.253.0.0/16 (Educom) dated 04/18/13 | ADCONION-DISC63-00014 | ADCONION-DISC63-00014 |
| 664 | Detail - Spamhaus Law Enforcement Portal - 163.253.0.0/16 (Educom) dated 02/05/14 | ADCONION-DISC63-00015 | ADCONION-DISC63-00015 |
| 665 | RESERVED | | |
| 666 | AFRNIC SBLs dated 04/18/13 | ADCONION-DISC17-00006 | ADCONION-DISC17-00011 |
| 667 | Email from Manoogian to Holden cc: Mohammed dated 05/14/13 re: Removing announcement for 196.193.0/16 | ADCONION-HOSTWINDS-14-003-00027 | ADCONION-HOSTWINDS-14-003-00027 |
| 668 | Email from Manoogian to Mohammed/Bychak dated 04/11/13 re: TVs LOA sent to Hostwinds with attachment: LOA for 196.193.0.0.16.pdf | AMOBEE0955695 | AMOBEE0955695 |
| 669 | LOA for 196.193.0.0.16.pdf (Airsea Freight Services) dated 04/10/13 | AMOBEE0955696 | AMOBEE0955696 |
| 670 | Email from Dave Sales (techvensys.com) to Manoogian dated 04/11/13 Re: LOA for 196.193.0.0/16.msg | AMOBEE1058650 | AMOBEE1058650 |
| 671 | Email from Manoogian to Dave Sales dated 04/11/13 re: LOA for 196.193.0.0/16 | AMOBEE1069293 | AMOBEE1069293 |
| 672 | Email from Manoogian to Manoogian dated 04/10/13 re: LOA for TechVensys | AMOBEE1069299 | AMOBEE1069299 |
| 673 | Email chain Manoogian/Mohammed dated 04/10/13 re: rdns for TechV 196.193.0.0/16.msg | AMOBEE1161376 | AMOBEE1161377 |
| 674 | Email chain Manoogian/Wes Cooper/Mohammed/Bychak/Barredo dated 04/26/13 re: Bad IP Connectivity (97 ranges) | AMOBEE1170379 | AMOBEE1170381 |